No. 14-1

# IN THE UNITED STATES COURT OF APPEALS
## FOR THE FOURTH CIRCUIT
_____

## UNITED STATES OF AMERICA,
*Plaintiff/Appellee,*

v.

## JORGE TORREZ,
*Defendant/Appellant.*
_____

**On Appeal from the United States District Court
for the Eastern District of Virginia
(The Honorable Liam O'Grady)**
_____

**JOINT APPENDIX**

**VOLUME II of XIV**
_____

| | | |
|---|---|---|
| **DANA J. BOENTE** | **JAMES WYDA** | **ROBERT E. LEE Jr.** |
| **United States Attorney** | **Federal Defender** | |
| **JONATHAN L. FAHEY** | | **VA Capital Representation** |
| **MICHAEL E. RICH** | **JULIE L.B. STELZIG** | **Resource Center** |
| **JAMES L. TRUMP** | **Appellate Attorney** | **2421 Ivy Road** |
| **Assistant U.S. Attorneys** | **6411 Ivy Lane, Suite 710** | **Suite 301** |
| **ROBERT J. HEBERLE** | **Greenbelt, MD 20770** | **Charlottesville, VA 22903** |
| **Special Assistant U.S. Attorney** | **(301) 344-0600** | **(434) 817-2970** |
| **2100 Jamieson Avenue** | | |
| **Alexandria, VA 22314** | | |
| **(703) 299-3700** | | |
| | | |
| *Counsel for Appellee* | *Counsel for Appellant* | *Counsel for Appellant* |

## TABLE OF CONTENTS

**Page**

### VOLUME I

District Court Docket Sheet .............................................................. 1

Indictment (May 26, 2011) (Docket Entry 1) ................................... 54

Initial Appearance Transcript (June 15, 2011) ................................ 57

Arraignment Hearing Transcript (June 17, 2011) ............................ 61

Motions Hearing Transcript (July 15, 2011) .................................... 65

Motions Hearing Transcript (Oct. 28, 2011) ................................... 71

Notice of Intent to Seek a Sentence of Death
  (Feb. 29, 2012) (Docket Entry 41) ............................................. 75

Status Hearing Transcript (Mar. 1, 2012) (Redacted) ..................... 85

Motions Hearing Transcript (Mar. 14, 2012) ................................ 103

Motion of the United States Regarding Trifurcation of the Trial
  (April 30, 2012) (Docket Entry 64) .......................................... 118

Defendant's Motion to Trifurcate Jury Deliberations
  (April 30, 2012) (Docket Entry 68) .......................................... 126

Defendant's Motion to Strike Nonstatutory Aggravators
  (April 30, 2012) (Docket Entry 72) .......................................... 138

Defendant's Motion to Strike Statutory Aggravating Factors
  Relating to "Previous Convictions" (April 30, 2012) (Docket Entry 71) ............... 156

Consolidated Response of the United States to Defendant's Motions
  (May 22, 2012) (Docket Entry 76) ........................................... 177

Defendant's Reply to Government's Response to Motion to Strike
  Statutory Aggravating Factors (May 29, 2012) (Docket Entry 79) .......................... 245

i

Defendant's Reply to Government's Response to Strike
   Nonstatutory Aggravating Factors (May 29, 2012) (Docket Entry 80)................... 262

Motions Hearing Transcript (June 1, 2012) .................................................. 281

Court Order (June 12, 2012) (Docket Entry 88) ........................................... 380

Court Order (Sept. 19, 2012) (Docket Entry 132)[1] ...................................... 388

Government's Notice of Intent to Offer Fed.R.Evid.404(b)
   Evidence & Supporting Memorandum (Oct. 1, 2012) (Docket Entry 149)........... 389

Defendant's Motion for Leave to File Motions Out of Time
   (Oct. 12, 2012) (Docket Entry 158)........................................................... 442

Defendant's Motion to Exclude Cooperating Witness Testimony
   (Oct. 12, 2012) (Docket Entry 163)........................................................... 446

Government's Memorandum Describing Evidence to Support
   Aggravating Factors (Oct. 12, 2012) (Docket Entry 167)........................... 457

Court Order (Oct. 19, 2012) (Docket Entry 173) ......................................... 466

## **VOLUME II**

Selected Suppression Hearing Exhibits (Oct. 21, 2013):
               Transcripts from Recordings.......................................................... 467
               Gov. Hearing Ex. 1B (El-Atari and Torrez (Aug. 5–9, 2010))........................ 535

## **VOLUME III**

Selected Suppression Hearing Exhibits (Oct. 21, 2013) (*Cont'd*):
               Gov. Hearing Ex. 1B (El-Atari and Torrez (Aug. 10–13, 2010)) .................... 535

Defendant's Response to 404(b) Notice
   (Nov. 20, 2012) (Docket Entry 191)......................................................... 1313

---

[1] Docket Entries 132, 149, 167, 173, 210, 251, and 357 were unsealed by Order dated April 19, 2016 (Docket Entry 463).

Defendant's Supplemental Memorandum in Response to 404(b) Notice
(Nov. 27, 2012) (Docket Entry 196)................................................................ 1333

Government's Reply to Defendant's Response re: 404(b) Notice
(Dec. 11, 2012) (Docket Entry 210) ............................................................... 1337

## <u>VOLUME IV</u>

Motions Hearing Transcript (Dec. 18, 2012) ................................................. 1355

Court Memorandum Opinion (Jan. 17, 2013) (Docket Entry 224) ........................... 1475

Court Order (Jan. 17, 2013) (Docket Entry 225) ........................................... 1495

Government's Memorandum re: Defendant's Request to Proceed Pro Se
(Feb. 5, 2013) (Docket Entry 232) ................................................................. 1497

Motions Hearing Transcript (Feb. 6, 2013) ................................................... 1505

Court Order (Feb. 6, 2013) (Docket Entry 234) ............................................ 1525

Court Order (Feb. 13, 2013) (Docket Entry 245) .......................................... 1527

Court Order (Feb. 13, 2013) (Docket Entry 246) .......................................... 1528

Notice of Filing of Defendant's Proposed Jury Questionnaire
(Feb. 14, 2013) (Docket Entry 251) ................................................................ 1531

Court Order (Feb. 21, 2013) (Docket Entry 254) .......................................... 1572

Government's Memorandum re: Competency Evaluation and Hearing
(Feb. 22, 2013) (Docket Entry 263) ................................................................ 1574

Motions Hearing Transcript (May 3, 2013) ................................................... 1580

Government's Motion for Clarification re: Fed.R.Evid. 404(b) Order
(Sept. 13, 2013) (Docket Entry 296) ............................................................... 1590

Motions Hearing Transcript (Oct. 21, 2013) ................................................. 1604

Selected Suppression Hearing Exhibits (Oct. 21, 2013):
    Gov. Hearing Ex. 3A–3 H
      (Photographs from Arlington County Detention Center) ........................... 1732

    Gov. Hearing Ex. 4A and 4B
      (Log Book Excerpts from Arlington County Detention Center)............... 1740

Court Order (Oct. 24, 2013) (Docket Entry 303) ....................................... 1744

Government's Supplemental Memorandum
  Regarding Jury Questionnaire (Dec. 9, 2013) (Docket Entry 310)........................ 1750

Motions Hearing Transcript (Jan. 3, 2014)................................................. 1753

Defendant's Requested Jury Voir Dire (Jan. 3, 2014) (Docket Entry 313).............. 1799

Government's Response to Defendant's Requested Voir Dire Questions
  (Jan. 9, 2014) (Docket Entry 315) ................................................... 1802

Motions Hearing Transcript (Jan. 10, 2014)................................................ 1818

Motions Hearing Transcript (Jan. 16, 2014)................................................ 1823

Court Order (Jan. 24, 2014) (Docket Entry 319) ....................................... 1850

## VOLUME V

Motions Hearing Transcript (Mar. 10, 2014) ............................................. 1853

Court Order (Mar. 10, 2014) (Docket Entry 330) ....................................... 1882

Jury Questionnaire (Jan. 30, 2014) (Docket Entry 321-1) ............................. 1885

Trial Transcript: Jury Selection (Day 1) (Mar. 11, 2014) ............................. 1922

Trial Transcript: Jury Selection (Day 2) (Mar. 12, 2014) ............................. 2156

## VOLUME VI

Trial Transcript: Jury Selection (Day 3) (Mar. 13, 2014) ............................. 2334

iv

Trial Transcript: Jury Selection (Day 4) (Mar. 18, 2014) ............................... 2549

## **VOLUME VII**

Trial Transcript: Jury Selection (Day 5) (Mar. 19, 2014) ............................... 2674

Trial Transcript: Jury Selection (Day 6) (Mar. 20, 2014) ............................... 2875

Defendant's Supplemental Motion to Strike Statutory Aggravating Factors
   (Mar. 25, 2014) (Docket Entry 351) ........................................................ 2937

Defendant's Request for a Hearing to Determine Reliability of Expert
   (Mar. 26, 2014) (Docket Entry 353) ........................................................ 2962

Government's Response to Defendant's Supplemental Motion to Strike
   Statutory Aggravating Factors (Mar. 27, 2014) (Docket Entry 354) .................... 2966

Motions Hearing Transcript (Mar. 27, 2014) .............................................. 2974

Government's Response to Defendant's Motion for a Hearing to Determine
   Reliability of Government Expert (Mar. 31, 2014) (Docket Entry 357) ............... 2990

## **VOLUME VIII**

Trial Transcript (Day 1 – Guilty or Innocence Phase) (Mar. 31, 2014) .................... 3000

   Government Opening Statement (Mr. Rich) ....................................... 3045
   Defense Opening Statement (Mr. Mitchell) ..................................... 3059

Witness:  Jefferson J. Mass-Rodriguez
   Direct Examination by Mr. Trump ................................................. 3078
   Cross Examination by Mr. Jenkins ................................................ 3090
   Redirect Examination by Mr. Trump ............................................... 3094

Witness:  Katie Jo Small
   Direct Examination by Mr. Trump ................................................. 3095
   Cross Examination by Mr. Jenkins ................................................ 3101

Witness:  Michael Denas
   Direct Examination by Mr. Trump ................................................. 3103

Witness:  Andrew W. Hausman
    Direct Examination by Mr. Rich......................................................3109
    Cross Examination by Mr. Mitchell..............................................3121
    Redirect Examination by Mr. Rich ..............................................3125

Witness:  Jeremy Heyer
    Direct Examination by Mr. Rich......................................................3126
    Cross Examination by Mr. Mitchell..............................................3135

Witness:  Erin Michaels
    Direct Examination by Mr. Rich......................................................3141
    Cross Examination by Mr. Mitchell..............................................3168
    Redirect Examination by Mr. Rich ..............................................3182

Witness:  Elizabeth Lou Toomer
    Direct Examination by Mr. Rich......................................................3184
    Cross Examination by Mr. Mitchell..............................................3199
    Redirect Examination by Mr. Rich ..............................................3205

## **VOLUME IX**

Trial Transcript (Day 2 – Guilt or Innocence Phase) (April 1, 2014).......................3208

Witness:  Monica Kupsco
    Direct Examination by Mr. Heberle.................................................3211
    Cross-Examination by Mr. Mitchell ..............................................3223

Witness:  Christopher M. Yeung
    Direct Examination by Mr. Rich......................................................3242
    Cross Examination by Mr. Jenkins ................................................3254
    Redirect Examination by Mr. Rich ..............................................3267

Witness:  Sean Swiatkowski
    Direct Examination by Mr. Fahey .................................................3268
    Cross Examination by Mr. Brennan .............................................3304
    Redirect Examination by Mr. Fahey.............................................3349

Witness:  Allen Burke
    Direct Examination by Mr. Fahey .................................................3354
    Cross Examination by Mr. Brennan .............................................3366
    Redirect Examination by Mr. Fahey.............................................3374

Witness:  Barry Levine
    Direct Examination by Mr. Fahey ................................................. 3378
    Cross-Examination by Mr. Brennan ............................................. 3386

Witness:  Kevin R. Torske
    Direct Examination by Mr. Heberle ............................................. 3388

Witness:  Humphrey D. Germaniuk
    Direct Examination by Mr. Fahey ................................................. 3401
    Cross Examination by Mr. Brennan .............................................. 3430
    Redirect Examination by Mr. Fahey ............................................. 3447

Witness:  Jeffrey S. Fletcher
    Direct Examination by Mr. Fahey ................................................. 3452
    Cross Examination by Mr. Mitchell .............................................. 3469
    Redirect Examination by Mr. Fahey ............................................. 3485

Witness:  James Stone
    Direct Examination by Mr. Heberle ............................................. 3487

Witness:  Monica Kupsco
    Direct Examination by Mr. Heberle ............................................. 3492

Court Order (April 1, 2014) (Docket Entry 360) .................................... 3519

## VOLUME X

Trial Transcript (Day 3 – Guilt or Innocence Phase) (April 2, 2014) ....................... 3522

Witness:  Monica Kupsco (*Cont. from April 1, 2014*)
    Cross Examination by Mr. Mitchell .............................................. 3526
    Redirect Examination by Mr. Heberle ........................................... 3553

Witness:  Stacey Greene
    Direct Examination by Mr. Trump ............................................... 3559
    Cross-Examination by Mr. Jenkins .............................................. 3564

Witness:  Nancy D. Teague
    Direct Examination by Mr. Heberle ............................................. 3567
    Cross Examination by Mr. Jenkins .............................................. 3571
    Redirect Examination by Mr. Heberle ........................................... 3574

Witness:  Brian Kelly
    Direct Examination by Mr. Rich.......................................................3575
    Cross Examination by Mr. Jenkins...............................................3581
    Redirect Examination by Mr. Rich .............................................3589

Witness:  Kevin Horan
    Direct Examination by Mr. Heberle.............................................3591
    Cross Examination by Mr. Jenkins...............................................3611

Witness:  M. N.
    Direct Examination by Mr. Fahey ...............................................3623

Witness:  J. T.
    Direct Examination by Mr. Trump ..............................................3637

Witness:  Timothy Clifford
    Direct Examination by Mr. Trump ..............................................3662

Witness:  Andrew Nucelli
    Direct Examination by Mr. Heberle.............................................3673

Witness:  Ray Ross
    Direct Examination by Mr. Heberle.............................................3691

Witness:  Marc S. Hackett
    Direct Examination by Mr. Heberle.............................................3699

Witness:  Keith K. Ahn
    Direct Examination by Mr. Heberle.............................................3704

Witness:  Dan Gillenwater
    Direct Examination by Mr. Heberle.............................................3715

Witness:  Annetta L. Otis
    Direct Examination by Mr. Heberle.............................................3724
    Cross Examination by Mr. Jenkins...............................................3734
    Redirect Examination by Mr. Heberle .......................................3736

Witness:  Kenneth W. Overman, II
    Direct Examination by Mr. Fahey ...............................................3736
    Cross Examination by Mr. Jenkins...............................................3751

Witness: Darien Cupka
        Direct Examination by Mr. Fahey ................................................... 3759
        Cross Examination by Mr. Jenkins ................................................. 3769
        Redirect Examination by Mr. Fahey .............................................. 3777
        Recross Examination by Mr. Jenkins ............................................ 3778

Trial Transcript (Day 4 – Guilt or Innocence Phase) (April 3, 2014) ...................... 3786

Witness: Osama M. El-Atari
        Direct Examination by Mr. Fahey ................................................... 3790
        Cross Examination by Mr. Jenkins ................................................. 3850
        Redirect Examination by Mr. Fahey .............................................. 3881

Witness: Patricia M. Esposito
        Direct Examination by Mr. Fahey ................................................... 3883
        Cross-Examination by Mr. Jenkins ................................................ 3894
        Redirect Examination by Mr. Fahey .............................................. 3905

Witness: Stacey Greene (recalled)
        Direct Examination by Mr. Trump ................................................. 3921

Defense Witness: Marco Soto
        Direct Examination by Mr. Jenkins ............................................... 3927
        Cross Examination by Mr. Trump .................................................. 3929
        Redirect Examination by Mr. Jenkins ........................................... 3930

# **VOLUME XI**

Trial Transcript (Day 5 - Guilty or Innocence Phase) (April 7, 2014) ...................... 3938

        Government Closing Argument (Mr. Fahey) .......................... 3958
        Defense Closing Argument (Mr. Jenkins) .............................. 3978
        Government Rebuttal Argument (Mr. Trump) ...................... 3998

Court's Jury Instructions ................................................................. 4016

Trial Transcript (Day 6 - Guilt or Innocence Phase Verdict) (April 8, 2014) .......... 4048

Guilt-Innocence Phase Exhibit List (April 3, 2014) ...................................... 4064

Selected Exhibits from Guilt-Innocence Phase:

Gov. Trial Ex. 1C (Exterior Photograph of Keith Hall) ................................ 4072
Gov. Trial Ex. 2B (Photograph of Door to Room S1-22) ............................ 4073
Gov. Trial Ex. 2C (Photograph Looking into Room S1-22)........................... 4074
Gov. Trial Ex. 2D (Photograph of Amanda Snell's Body in Wall Locker) ... 4075
Gov. Trial Ex. 2E (Photograph of Amanda Snell in Whites) ........................ 4076
Gov. Trial Ex. 2G (Henderson Hall Staff Duty Log - July 10, 2009) ............ 4077
Gov. Trial Ex. 3D, 3F, 2H (Interior Photographs of Room S1-22) ............. 4079
Gov. Trial Ex. 3J-1 (Photograph of tile floor) ........................................... 4082
Gov. Trial Ex. 3J-2 (Photograph of tile floor with measuring tape) ............. 4083
Gov. Trial Ex. 3J-3 (Photograph of tile floor with gel lifts) ........................... 4084
Gov. Trial Ex. 3K (Photograph of Amanda Snell's Body in Wall Locker) ... 4085
Gov. Trial Ex. 3L (Photograph of Middle Wall Locker) .............................. 4086
Gov. Trial Ex. 4A-2 (NCIS Evidence Custody Document #131-09) .......... 4087
Gov. Trial Ex. 4B–4E (Photographs of Sheet) ...................................... 4094
Gov. Trial Ex. 4K (Photograph of Amanda Snell's Body in Room) ............. 4098
Gov. Trial Ex. 5B (Autopsy Report - Sept. 28, 2009) ....................... 4099
Gov. Trial Ex. 5C (Photograph of Autopsy)............................................ 4110
Gov. Trial Ex. 6B (Barry Levine Report - July 22, 2009) ........................ 4111
Gov. Trial Ex. 7B (Allen Burke Report - Aug. 24, 2009) ...................... 4112
Gov. Trial Ex. 9 (Humphrey D. Germaniuk Curriculum Vitae) ................... 4113
Gov. Trial Ex. 10A (Interview Log (Personal Data Sheet – July 13, 2009)... 4117
Gov. Trial Ex. 10B (Questionnaire – July 13, 2009) ........................... 4118
Gov. Trial Ex. 11A (Permissive Authorization for Search and Seizure
   (July 17, 2009)) ................................................................. 4119
Gov. Trial Ex. 11D (NCIS Evidence Custody Document – July 17, 2009) . 4120
Gov. Trial Ex. 12A (Jeffrey S. Fletcher Curriculum Vitae) ......................... 4123
Gov. Trial Ex. 12B (Power Point prepared by Jeffrey Fletcher) .................. 4125
Gov. Trial Ex. 12C (DNA Report – Sept. 3, 2009).............................. 4150
Gov. Trial Ex. 12D (DNA Report – Aug. 23, 2010) ......................... 4155
Gov. Trial Ex. 12E (DNA Report – Mar. 7, 2011) ........................... 4161
Gov. Trial Ex. 14A (Dan Gillenwater's Report)................................. 4164
Gov. Trial Ex. 15A (Phone data log from ECD 31509 – July 13, 2009)...... 4167
Gov. Trial Ex. 15B, 15C (Internet History)........................................ 4169
Gov. Trial Ex. 16G, 16H (Photographs of Crime Scene) ........................... 4179
Gov. Trial Ex 16Q–16U (Photographs of Items Seized from
   Torrez's vehicle)................................................................. 4181
Gov. Trial Ex. 18A (Monica Kupsco Curriculum Vitae – Feb. 26, 2014)..... 4186
Gov. Trial Ex. 18B (Shoeprint Evidence Report – Sept. 25, 2009) ............. 4189
Gov. Trial Ex. 18C (Shoeprint Comparison – Nov. 12, 2013) .................... 4192
Gov. Trial Ex. 18D, 18E (Photographs of Shoe Overlays)........................... 4195

Gov. Trial Ex. 18F (Gel Lifts Photograph) ........................................... 4197
Gov. Trial Ex. 18H (Shoe Evidence Power Point) ........................................ 4209
Gov. Trial Ex. 19A (Statement of Constitutional Rights and
    Waiver Form – Sept. 8, 2010) ....................................................... 4213

Gov. Trial Ex. 19C-1–19G-19 Transcripts from Interview Between
    Esposito (formerly Lyons) and Torrez – Sept. 8, 2010) ........................... 4214
Gov. Trial Ex. 20A (Torrez Sprint Cell Records) ..................................... 4235
Gov. Trial Ex. 20B[2] (Sprint 902(11) – Feb 8, 2013) .................................... 4251
Gov. Trial Ex. 21A–E (Special Agent, Horan Curriculum Vitae and
    Maps of Sprint Tower locations ................................................... 4252
Gov. Trial Ex. 29 (Osama El-Atari Plea Agreement
    (Redacted – April 29, 2010) ....................................................... 4271
Gov. Trial Ex. 30A–D (Photographs of Arlington Jail) ................................ 4286
Gov. Trial Ex. 31A-1–31U-1 (Transcripts from Recordings
    El-Atari and Torrez – Aug. 5–13, 2010) ........................................... 4290

Verdict Form from Guilt-Innocence Phase
  (April 8, 2014) (Docket Entry 368) ................................................. 4385

## VOLUME XII

Trial Transcript (Day 7 - Eligibility/Selection Phase) (April 21, 2014) .................. 4387

    Government Opening Statement (Mr. Heberle) ........................................ 4416

Witness:  J.T. (recalled)
    Direct Examination by Mr. Trump .................................................... 4421

Witness:  James Stone (recalled)
    Direct Examination by Mr. Heberle .................................................. 4428

Witness:  Keith K. Ahn (recalled)
    Direct Examination by Mr. Heberle .................................................. 4434

    Government Closing Argument (Mr. Heberle) .......................................... 4445

Witness:  Nancy Kearney
    Direct Examination by Mr. Heberle .................................................. 4507

---

[2] Not Admitted, but used for identification purposes.

Witness: K. M.
    Direct Examination by Mr. Fahey ................................................. 4516

Witness: Thomas Love
    Direct Examination by Mr. Heberle ............................................ 4528

Witness: Marc S. Hackett (recalled)
    Direct Examination by Mr. Heberle ............................................ 4531

Eligibility Phase Exhibit List (April 21, 2014) ............................... 4538

Selected Exhibits from Eligibility Phase:
    Gov. Ex. E1 (Jorge Avila Torrez's Birth Certificate – Aug. 25, 1988) ........... 4540
    Gov. Ex. E2-A–E2-N (Commonwealth of Virginia
        Sentencing Orders – Dec. 10, 2010) ................................... 4541
    Gov. Ex. E4-A–E4-E (Photographs of J.T.) ................................. 4569
    Gov. Ex. E5-A, E5-B, E5-D 9Photographs of Arlington, Virginia
        Crime Scene) ......................................................... 4574
    Gov. Ex. E6-A (Documentation for Torrez's Gun – Feb. 5, 2010) ............. 4577
    Gov. Ex E6-B (902(11) Certificate for Gun – Mar. 25, 2014) ................. 4580
    Gov. Ex. E6-C–E6-G (Photographs of Gun) .............................. 4581
    Gov. Ex. E7-A–E7-N (Commonwealth of Virginia
        Indictments – May 17, 2010) ........................................ 4586

Eligibility Phase Special Verdict Form
  (April 21, 2014) (Docket Entry 381) ........................................ 4600

Trial Transcript (Day 8 – Selection Phase) (April 22, 2014) ................. 4609

Witness: Emily Hollabaugh
    Direct Examination by Mr. Trump ............................................ 4613

Witness: Arthur Hollabaugh
    Direct Examination by Mr. Trump ............................................ 4622

Witness: Timothy Bartlett
    Direct Examination by Mr. Trump ............................................ 4630

Witness: Michael Ware
    Direct Examination by Mr. Trump ............................................ 4640

Witness:  David Thomas
　　Direct Examination by Mr. Trump ................................................... 4647

Witness:  David Hacker
　　Direct Examination by Mr. Trump ................................................... 4652

Witness:  Steven Mintern
　　Direct Examination by Mr. Trump ................................................... 4656

Witness:  Angela Grise
　　Direct Examination by Mr. Trump ................................................... 4659

Witness:  Kent Ashton
　　Direct Examination by Mr. Fahey .................................................... 4666

Witness:  Brent Paxton
　　Direct Examination by Mr. Fahey .................................................... 4674

Witness:  Alberto Segura
　　Direct Examination by Mr. Fahey .................................................... 4680

Witness:  Marina C. Tobias
　　Direct Examination by Mr. Fahey .................................................... 4693

Witness:  Angelo Morris
　　Direct Examination by Mr. Rich ..................................................... 4699

Witness:  John Harrell
　　Direct Examination by Mr. Rich ..................................................... 4704

Witness:  Cynthia L. Snell
　　Direct Examination by Mr. Heberle ................................................. 4712

Witness:  Craig Johnson
　　Direct Examination by Mr. Heberle ................................................. 4716

Witness:  Marjorie J. Alexander
　　Direct Examination by Mr. Heberle ................................................. 4721

Witness:  Gianni Giamberduca
　　Direct Examination by Mr. Fahey .................................................... 4725

Witness:  M. Kelly Lawrence
      Direct Examination by Mr. Fahey ................................................... 4728

Witness:  Andy Ulloa
      Direct Examination by Mr. Heberle................................................ 4743

Witness:  Ralph Goar
      Direct Examination by Mr. Fahey ................................................... 4754

Witness:  Kyle Helgesen
      Direct Examination by Mr. Fahey ................................................... 4762

## **VOLUME XIII**

Trial Transcript (Day 9 – Selection Phase) (April 23, 2014) ...................................... 4770

Witness:  Darien Cupka (recalled)
      Direct Examination by Mr. Fahey ................................................... 4774

Witness:  Heather Parsons
      Direct Examination by Mr. Fahey ................................................... 4780

Witness:  Gary C. Harmor
      Direct Examination by Mr. Fahey ................................................... 4785

Witness:  Osama M. El-Atari (recalled)
      Direct Examination by Mr. Fahey ................................................... 4801

Witness:  Nancy Jones
      Direct Examination by Mr. Fahey ................................................... 4830

Witness:  Rhonda Rose
      Direct Examination by Mr. Heberle................................................ 4855

Witness:  Jeremy Heyer
      Direct Examination by Mr. Rich.................................................... 4864

Witness:  Denise Steene
      Direct Examination by Mr. Trump ................................................. 4872

Court Order (April 24, 2014) (Docket Entry 385) ...................................... 4896

Trial Transcript (Day 10 – Selection Phase) (April 24, 2014) .................................... 4901

Government Closing Argument (Mr. Trump) ........................................................ 4906

Court's Jury Instructions ............................................................................ 4921

Selection Phase Exhibit List (April 22, 2014) ..................................................... 4954

Selected Exhibits from Selection Phase:
    Gov. Ex. P1B (Photography of Laura Hobbs) ............................................... 4962
    Gov. Ex. P2B (Photography of Krystal Tobias) ........................................... 4963
    Gov. Ex. P3A-2 (Arial Map of Zion, IL) ................................................... 4964
    Gov. Ex. P4D, P4L, P4Q, P4V (Crime Scene Photographs) ................................. 4965
    Gov. Ex. P8J (Autopsy Photograph – Laura Hobbs Skort) ............................... 4969
    Gov. Ex. P9 (Autopsy Report – Laura Hobbs (May 9, 2005)) ........................... 4970
    Gov. Ex. P11 (Autopsy Report – Krystal Tobias (May 9, 2005)) .................... 4980
    Gov. Ex. P12B Kelly Lawrence Report (June 24, 2005)) ............................... 4991
    Gov. Ex. P12C (Kelly Lawrence Letter to Donald Parker
      (State CODIS Administrator) (June 17, 2010)) ..................................... 4997
    Gov. Ex. P12D (Kelly Lawrence Report (June 25, 2010)) ............................. 4998
    Gov. Ex. P12E (Kelly Lawrence Report (Sept. 12, 2010)) ........................... 4999
    Gov. Ex. P12F (Kelly Lawrence Report (June 6, 2011)) .............................. 5002
    Gov. Ex. P12F-1 (Email from Kelly Lawrence to
      Gary Harmor re: Y data – Sept. 18, 2012) ......................................... 5019
    Gov. Ex. P13B (Heather Parsons (Brian Wraxall)
      Report – Aug. 29, 2007) ............................................................ 5020
    Gov. Ex. P14B (Gary Harmor Report – Sept. 20, 2012) .............................. 5035
    Gov. Ex. P15A (Gianni Giamberduca Permission For
      Search Form (June 27, 2010)) ..................................................... 5042
    Gov. Ex. P17 (Lake County Statement of Constitutional Rights and
      Waiver signed by Torrez – June 27, 2010) ....................................... 5043
    Gov. Ex. 17B (Transcript from Interview with Torrez
      And Lake County Detectives Ulloa & Giamberduca – June 27, 2010) ...... 5044
    Gov. Ex. P20A-1–P20T-1 (Transcripts from Recordings
      El-Atari and Torrez (Aug. 5–12, 2010)) .......................................... 5047
    Gov. Ex. P21A-1–P21W-1 Transcripts from Recordings El-Atari
      and Torrez (Aug. 5–13, 2010)) ................................................... 5152
    Gov. Ex. P33A (Eulogy by Denise Steene) ................................................ 5225
    Gov. Ex. P34A (Eulogy by Chief Jeremy Heyer) ........................................ 5229
    Gov. Ex. P37A-1 (Handwritten Map of Victim's Residence) ......................... 5231

Selection Phase Special Verdict Form (April 24, 2014) (Docket Entry 390) ........ 5232

Government Position on Sentencing (May 27, 2014) (Docket Entry 392).............. 5244

Sentencing Transcript (May 30, 2014) ......................................................... 5250

Judgment in Criminal Case (May 30, 2014) (Docket Entry 396).............................. 5257

Notice of Appeal (May 30, 2014) (Docket Entry 398) ................................................ 5263

## **VOLUME XIV (SEALED)**

Defendant's Motion to Continue Trial Date
    (Sept. 13, 2012) (Docket Entry 118)..................................................................... 5264

Defendant's Notice of Filing of Affidavits in Support of
    Motion to Continue Trial Date (Sept. 18, 2012) (Docket Entry 128) ................... 5279

Motions Hearing Transcript (Sept. 18, 2012)................................................. 5287
    *(re: Motion to Continue Trial Date)*

Defendant's Ex Parte Mental Health Notice (Oct. 9, 2012)...................................... 5314

Defendant's Updated Ex Parte Mental Health Notice (Oct. 15, 2012).................... 5320

Ex Parte Motion for Court Order of Testing of Defendant
    (Oct. 18, 2012) (Docket Entry 172)......................................................................... 5323

Motions Hearing Transcript (Nov. 7, 2012) ............................................................. 5327
    *(re: Joint Motion to Continue Trial Date, Incl. Ex Parte Portion)*

Ex Parte Defendant's Letter to Judge O'Grady (Nov. 16, 2012).............................. 5340

Ex Parte Status Update Regarding Mr. Torrez's Request for
    Self-Representation (Dec. 4, 2012) (Docket Entry 201) .......................................... 5343

Ex Parte Motions Hearing Transcript (Dec.7, 2012)................................................ 5347

Ex Parte Motion for Court Order
    of Testing of Defendant (Jan. 10, 2013) (Docket Entry 221) ................................. 5357

Court Order Granting Testing of Defendant
(Jan. 10, 2013) (Docket Entry 222) .......................................................... 5360

Defendant's Letter to Judge O'Grady (Jan.29, 2013) (Docket Entry 226) .............. 5361

Defendant's Ex Parte Motion to Substitution Counsel, and Memorandum of
Law Regarding Competency Standard to Proceed *Pro Se* in a Capital Case
(Feb. 8, 2013) (Docket Entry 241) .......................................................... 5367

Competency Evaluation, Richard A. Ratner, M.D., P.A.
(Feb. 19, 2013) (Docket Entry 253) ........................................................ 5383

Motions Hearing Transcript (Feb. 22, 2013) .............................................. 5391
     *(re: Motion to Substitute Attorney)*

Ex Parte communications between counsel and Court re mitigation waiver:
     Letter from counsel to Judge O'Grady (April 9, 2014) ................................... 5417
     Letter from Judge O'Grady to respective counsel (April 11, 2014) .............. 5419

Presentence Investigation Report (June 2, 2014) (Docket Entry 400) .................... 5420

1

1          (#100702056, 8/5/10, 1724 HOURS TO 1829 HOURS)

2    (The following may contain unintelligible or misunderstood
3    words due to the recording quality.)

4

5    CI2 = CONFIDENTIAL INFORMANT    JT = JORGE "GEORGE" TORREZ

6    CI2: Oh.  Hey.

7    JT:   What, she piss you off?

8    CI2: Um, she did.  You know, like, the fucked-up part is,

9          man, is when you get in fucking jail, you know --

10          before you're in jail, they're all sweet and nice and,

11          you know, never moody, never bitchy.  Then all of a

12          sudden you go to fucking jail and you're the biggest

13          piece of shit on fucking earth.

14    JT:   Yeah.  You know why?

15    CI2: Why?

16    JT:   She's got the pants in the relationship now, man.

17    CI2: Exactly.  That's what you -- and you know what, dude?

18          It drives me fucking insane.  You know?

19    JT:   I still keep my girl in check even though I'm in jail.

20    CI2: How do you do that?

21    JT:   I just tell her.  Like, you want -- like, if she makes

22          me mad, I tell her, I'm not gonna call you.

23    CI2: You tell her what?

24    JT:   I tell her I'm not gonna call her.  She wants me to

25          call her and shit.  She don't never fucking answer

26          anyway.  You know?  (Unintelligible) I'm not gonna

```
 1      call you.  You don't answer, I'm not gonna call you
 2      for a week.  She's like, Oh, you better call me.  You
 3      better pick up, then.  Every time I threaten her, she
 4      picks up.  Like, when I tell her to, she'll pick up.
 5  CI2: She's probably really fucking scared of you.
 6  JT:  She ain't scared of me.  It's, like, she wants me to
 7      -- she wants me to keep talking to her.  That's why
 8      she does it.  (Unintelligible).  Like, when I first
 9      met her, right, I took her out to a club.  It was me
10      and her, her cousin and her sister, right?
11  CI2: Yeah.
12  JT:  It was really like our first date almost and shit.
13      And I was like, I -- I was with her -- well, we were
14      alone, like, earlier in the day.  And then, uh, her
15      cousin texted her saying that she could come pick her
16      up but she didn't have her car 'cause we were in my
17      car.
18          So like, Where's your cousin at?  She's like, Oh,
19      she's at the Ballston Mall.  So we go there.  We pick
20      up her cousin, right?  Her cousin had just turned 18.
21      And it was a Thursday night and she wanted to go to
22      the club.  You know, she said -- so --
23  CI2: So it's hard to get her in.
24  JT:  Uh-uh.  She's 18.  She can get in.
25  CI2: Oh, it's 18 or older club?
```

**468**

1  JT:  Yeah.  We went to, uh, Davita [phonetic].

2  CI2: Where is it?  Around here?

3  JT:  It's on First Street and K Street.

4  CI2: What's it called?

5  JT:  It's Davita or something like that.

6  CI2: Oh, um, I know what you're talking about.  Davita,

7       Davina.  I -- I know what you're talking about.

8  JT:  Yeah.

9  CI2: What -- it's, like, a Spanish club?

10 JT:  Yeah.

11 CI2: Yeah.

12 JT:  So I got invited to go there with her, her sister and

13      her cousin, right?  All right.  We'll go.  Like, What

14      time you wanna meet up?  They have a dress code.

15      (Unintelligible) clothes, right?  I had to fucking

16      change clothes anyway, so --

17 CI2: Yeah.

18 JT:  So we (unintelligible) there.  We -- we met 'em at the

19      (unintelligible).  The cousin and her sister had a

20      bottle of vodka.  It was 70 percent proof.

21 CI2: God dang.

22 JT:  Yeah.  I was like, Dang, (unintelligible) shit.  They

23      were -- it was a brand new bottle, too.  They were

24      drinking it back.  They're like, You don't mind if we

25      drink in your car?  Like, No, go ahead.

4

```
 1   CI2:  What kind of car did you have?

 2   JT:   I had my Mustang at this time.

 3   CI2:  Yeah.  When was this?  Like, years ago?

 4   JT:   No, this was, like, a month ago.

 5   CI2:  Oh, okay.

 6   JT:   I've only been here for, like, a year.  Not even a

 7         year.

 8   CI2:  Oh, you've only been dating her for a year?

 9   JT:   Less than, dog.

10   CI2:  And you got her whooped like that?

11   JT:   Yeah.

12   CI2:  Damn.

13   JT:   Actually, it was July.  I would have known her for a

14         year.  I wouldn't have been dating her a year but I

15         would have known her for a year.

16   CI2:  Yeah.

17   JT:   Yeah.  Anyway, so they all started drinking, right?

18         Except for my girl; she hadn't been drinking.  And it

19         was, like, her -- her sister and her cousin, they made

20         her drink.

21              So there's two shots in the car.  That was it.

22         That's all she drunk, two shots with the -- the

23         (unintelligible).  And then, like, we're on the way to

24         -- to the club and shit, I'm like, Pour me a cup.

25         Like, there was probably, like, three shots' worth of,
```

**470**

5

```
1          uh, vodka in there, right?
2    CI2: And you were driving?
3    JT:  Yeah.  I was driving.
4    CI2: That's a -- that's a whole new level of drinking and
5          driving, huh?
6    JT:  Yeah.  So I started a (unintelligible), right?  I was
7          thirsty.
8    CI2: While you're driving?
9    JT:  Yeah.
10   CI2: Okay.
11   JT:  And then the next thing that happened,
12         (unintelligible).  I was feeling it.  Like, Oh, why
13         don't you take a shot or whatever?  It's too strong
14         for you?  They were really trying to make me look like
15         a bitch and shit, right?
16   CI2: Yeah.
17   JT:  They were drinking it straight out the bottle and
18         shit.
19   CI2: Who was?
20   JT:  Her sister and her cousin.
21   CI2: It's that Spanish in them, man.
22   JT:  Yeah.
23   CI2: They can drink.  Those motherfuckers can drink.
24   JT:  I couldn't -- I couldn't handle it.  It burned the
25         hell out of my throat.
```

6

```
1   CI2: Yeah, dude.  Not just you.  Almost every other human
2        being, too.  It tastes like shit.
3   JT:  Yeah.  It can fuck you up 'cause I know it's a double
4        shot, right?
5   CI2: Yeah.
6   JT:  (Unintelligible).  And what fucked me up more, 'cause
7        I had not eaten all day.
8   CI2: Oh, yeah.  So you were getting fucking hammered.
9   JT:  No.  I was -- I was feeling good.  I wasn't even
10       halfway buzzed yet.
11  CI2: Yeah.  But then it would hit you all at once because
12       you're not eating.
13  JT:  And then we get to the club, right?  Well, there
14       wasn't that many people there 'cause it was a
15       Thursday.
16           But then more people started showing up, like, an
17       hour later.  So we got -- well, it was, like, fucking
18       -- I'm gonna go get something to drink.  So I go to
19       the -- the bar and I order, uh, two drinks.  I got a
20       Long Island Iced Tea for myself.
21  CI2: Yeah, those are good.  They'll fuck you up but they're
22       good.
23  JT:  Yeah.  And I got something to drink for my girl.  I
24       forgot what the fuck I got her, right?  Something
25       weaker.  And it was $25 for both drinks.
```

**472**

1    CI2: Goddamn.

2    JT:  I was like, What the fuck?

3    CI2: I'm a fucking Marine.  I'm not a fucking billionaire.

4    JT:  Yeah.  I was like, What the fuck?  Twenty-five bucks?

5         I expected, like, 10 or 15.

6    CI2: You can buy a whole bottle for $25.

7    JT:  No.  I'm like, No, hell, no.  These are the last

8         drinks I'm buying.

9    CI2: Yeah, no shit.

10   JT:  Like, I (unintelligible) the drinks she gave me,

11        right?  Listen.

12   CI2: Damn.

13   JT:  Yeah, man.  That shit was stronger than the vodka she

14        -- that -- that they gave me.  Damn.  I didn't think

15        it would be that strong.  (Unintelligible) in Tokyo,

16        it's not -- nowhere near as strong as that.

17   CI2: Yeah.

18   JT:  My girlfriend's was strong, too.  And she finished

19        hers quick.

20   CI2: Deputy.

21   JT:  No, it's no (unintelligible).

22   CI2: Who is this?  Lodo [phonetic] or Hurtey [phonetic] or

23        whatever his name is.  All right.  Go ahead.

24   JT:  But anyway, right, she finished her drink fast.  You

25        know, I --

8

```
 1   CI2: So she wanted another one?

 2   JT:  No.

 3   CI2: You're like, No, bitch.

 4   JT:  That was her last drink for the night.

 5   CI2: Yeah.  You're like, Not -- hold on a sec.  Hold on a

 6        sec.  I dropped something.  Damn, dude.  Hold on a

 7        second.  (Unintelligible).  Fuck it.

 8        (Unintelligible).  What the fuck did I do?

 9        (Unintelligible).  Yeah, I'm fuck -- I'm out of

10        fucking toilet paper.  Damn it.  I ain't grab me one

11        (unintelligible).  I fucked up.  Oh, shit.  All right.

12        Sorry.  Go ahead.

13   JT:  That's the only drink she had all night.

14   CI2: Yeah.

15   JT:  And I still had my drink.

16   CI2: Yeah.

17   JT:  I got tired of holding it so I chugged half of it.  I

18        almost threw up 'cause that shit was so strong.

19   CI2: It's disgusting.

20   JT:  It's, like, I chugged it.  The vodka finally started

21        hitting me.

22   CI2: You still have to drive home.

23   JT:  Yeah, I know.  I was -- I was like, Fuck it.  I

24        chugged the rest.

25   CI2: Yeah?
```

**474**

```
 1   JT:  (Unintelligible).  (Unintelligible) blacked out, I was

 2        halfway there.

 3   CI2: And you still had to drive home?

 4   JT:  Yeah.

 5   CI2: How far did you live from this place?

 6   JT:  It wasn't that far from the place.  I mean, it was,

 7        like -- like, maybe (unintelligible).

 8   CI2: Yeah.

 9   JT:  (Unintelligible) fucking girl and shit, man.

10   CI2: And this is the first time you ever hung out with her?

11   JT:  Like, late at night it was.

12   CI2: So what's it like (unintelligible)?

13   JT:  (Unintelligible).

14   CI2: All right.  Were you fucking at this point or no?

15   JT:  No, not at this point.  So we were dancing and shit at

16        the club, right?  (Unintelligible) dance with her so I

17        get up and dance with all of them, right?

18   CI2: Yeah.

19   JT:  I start dancing (unintelligible) shit.  I turn her

20        around and shit, you know?

21   CI2: Yeah.

22   JT:  And then, uh, she seemed perfectly fucking normal.

23        She wasn't even drunk at all.

24   CI2: Yeah.

25   JT:  (Unintelligible).  I mean, so she turned around.  She
```

```
 1      starts fucking kissing me so I kiss her back.  Usually
 2      the guy's the one that's supposed to kiss first.  She
 3      beat me to it.
 4  CI2: That's nice.
 5  JT:  Yeah.  Fuck it.  Then, uh, one of her other cousins
 6      showed up at the club, a tall girl, too, man.  And,
 7      uh, like, I was hold -- I was hugging the
 8      (unintelligible), right?
 9  CI2: Yeah.
10  JT:  She was dancing on me and shit.  Her -- her cousin
11      makes a -- a stupid -- or a funny remark.  To me it
12      was funny, you know?  And in front of everybody she
13      says, Oh, you better play with her fucking titties and
14      shit, 'cause she had, like, a low-cut dress on.
15  CI2: Yeah.
16  JT:  And, like, my girl just pulled her dress up a little
17      bit, right?  And I just started laughing at what her
18      cousin's saying but I didn't do shit, you know?  I was
19      being a gentleman.  And that -- that's how that whole
20      night was.  You know, she was dancing out here; we're
21      making out and shit.  After that, get back to my car,
22      I noticed my girl's, like, kind of -- you know, like,
23      Are you all right?  She's like, Yeah, I'm fine.  She
24      went to the bathroom, like, three times and shit,
25      right?
```

**476**

```
 1   CI2: Yeah.

 2   JT:  She comes back out, she's fine.  That's how she comes

 3        -- all right.  She was walking straight.  She was

 4        walking straighter than I was.

 5   CI2: Okay.

 6   JT:  So we get back to my car like, Fuck.  I'm drunk.  And

 7        they're asking me, Are you all right?  Can you drive?

 8        I'm like, I'll be -- I'll be fine.

 9   CI2: But you're hammered.

10   JT:  Yeah.  I was hammered, but I'm different.  Like, when

11        it comes to alcohol, when I'm halfway buzzed, I still

12        -- I still think like I'm sober.

13   CI2: Do you get mad when you're drunk?

14   JT:  No.

15   CI2: You don't get mad?

16   JT:  I'm the same person when I get drunk.  Like, people

17        that change their attitude and shit when they get

18        drunk, not me.  I stay the same.

19   CI2: Yeah, I -- I get fucking pissed when I get drunk.

20   JT:  But people are -- people that know me, especially in

21        Japan, they tell me when I'm drunk, they won't even

22        know I'm drunk unless they can smell the -- the liquor

23        on me or if I start walking sideways.

24   CI2: Yeah.

25   JT:  That's the one way they can tell I'm drunk.  If I'm
```

```
 1      sitting down just talking to them, my (unintelligible)

 2      is the same as when I'm sober.

 3  CI2: Yeah.

 4  JT:  Like, when I'm too drunk to drive, I know it.  'Cause

 5      that's when I get fucking dizzy and I be closing my

 6      eyes and shit.  But I wasn't doing that.  So we -- I

 7      -- we get back to my Mustang, right?  I had a system

 8      in there and shit.

 9  CI2: What'd you have?

10  JT:  I had, uh, two, uh, type R's, 1015 watts each.

11  CI2: Jesus Christ.

12  JT:  Yeah.

13  CI2: That's a lot of shit.

14  JT:  No.  It's fucking -- it's generic shit.

15  CI2: Really?

16  JT:  Yeah.  I wanted competition subwoofers.  The

17      subwoofers that I had cost me about a hundred bucks

18      each.  The competition subwoofers that I wanted were

19      $300 each.

20  CI2: Fuck that.

21  JT:  And they both were 3,000 watts each.  Not 1,500.  It

22      was, like, they was -- it's twice as strong.  Like,

23      the subs that I had were 1,000 watts RMS, which is,

24      1,000 watts is really what they are and they -- they

25      play continually.
```

**478**

13

1   CI2:  Yeah.

2   JT:   The ones that I wanted to buy were 2,000 watts RMS.

3   CI2:  Yeah.  That's a lot -- that's a lot of sound, man.

4   JT:   I like loud music.

5   CI2:  I can tell from your little fucking speaker setup you

6         got over there.  Is it louder because of the new

7         battery now?

8   JT:   Yeah.

9   CI2:  That's why.

10  JT:   Yeah.  So, uh, I get in my car, right, and start

11        driving.  Like, I know I'm kind of buzzed, right?  I'm

12        like, Fuck it.  I'm gonna start driving.  Like, I told

13        my girl I used to street race before, right?

14  CI2:  Yeah.

15  JT:   She didn't believe me.  Neither did her cousin and

16        sister.  They're like, Oh, yeah, whatever.  Right?

17        And then this fucking, uh -- I think it was actually a

18        -- a convertible Beemer that got next to us, right?

19        It had four white people in it, two dudes in the front

20        and two chicks in the back.

21  CI2:  Yeah.

22  JT:   But the chicks weren't in the seat.  They were sitting

23        on the -- like, they had their feet on the seat and

24        they were sitting on top of the car.

25  CI2:  Damn.

14

1   JT:   The car gets next to me, right?  And, like, I had my

2         windows down on my Mustang, right?  So they look at

3         me, and they started, like, fucking saying something.

4         I can't hear what the fuck they're saying.  They're

5         trying to say something to me, right?  They step on

6         the gas and they go faster.  I was like, Oh, you two

7         wanna race?  And, like, as I told my girl, You see

8         that?  She's like, What?  They wanna race.  I'm like,

9         Fuck it.  I'm gonna race 'em.

10  CI2:  Okay.

11  JT:   So I downshifted, right, and I stepped on the gas

12        'cause my car was stick-shift.  I fucking -- I --

13        we're -- we're on, uh, 14th Street.  You know, the

14        speed limit's, like, 30 miles an hour.

15  CI2:  Yeah.

16  JT:   You know how fast I got up to on that fucking road?

17  CI2:  I have no idea.

18  JT:   I got up to a hundred miles an hour on that road with

19        that other car.

20  CI2:  You're so stupid.

21  JT:   Going past red lights and everything.

22  CI2:  You're crazy.

23  JT:   My girl started getting scared, man.  I saw it, 'cause

24        we came up to, uh, where 14th Street hits 395.

25  CI2:  Yeah.

**480**

1   JT:  It curves, right?  I hit that at, like -- at 80 miles

2        an hour.  Everybody slid to the side and shit.  They

3        thought I was gonna lose control but the thing is I

4        used to street race.  I know the limits of the car.  I

5        can push it to the extreme without losing control.

6   CI2: Yeah.

7   JT:  And after that then I slowed down.  I noticed

8        (unintelligible) was already scared, 'cause the first

9        thing -- you know, it was a convertible.  They

10       stopped.  They couldn't go any faster 'cause they --

11       they would have lost the girls and shit.

12  CI2: Yeah, shit.

13  JT:  They would have fucking flew out the fucking car.

14  CI2: That's fucking funny, dude.

15  JT:  Yeah.

16  CI2: Good thing you didn't hurt nobody.

17  JT:  I was like, I told you I used to race.  But now -- so

18       they actually believed me.  So we get back to

19       McDonald's, right, where their -- her car was.  She

20       gets in her car and I was like, I'll wait for you guys

21       to leave.

22  CI2: What does she drive?

23  JT:  She's got a Honda.  It's a Honda Accord.

24  CI2: Okay.

25  JT:  So she gets in her car and I'm sitting there waiting

```
 1       for them to leave and they're not leaving.  Like, What
 2       the hell, right?  She's like, Oh, I called my other
 3       cousin to come and get me.  She was like, Well, I
 4       can't drive.  She was -- she was drunk.  I was like,
 5       All right, whatever.  So I stay there till her cousin
 6       came.  They came in a -- a truck where some girl got
 7       out just from the driver's seat.  They took off,
 8       right?  And I go home.  I told her to text me when she
 9       gets home, right?  Ten minutes later she's texting me.
10       I'm already in my bed and shit.  She's like, Oh, I
11       made it home.  I was like, Did you have a good time?
12       She's like, Yeah.  Like, All right.  Go to sleep.
13       I'll call you in the morning.  Right?
14  CI2: Yeah.
15  JT:  So I call her in the morning -- or I -- no, I didn't
16       call her.  I text her, actually.  I'm like, Are you up
17       yet?  She's like, Yeah, (unintelligible), good
18       morning, and all that shit, right?  And then she told
19       me she don't even remember last night.  I was like,
20       What?  Yeah, I don't even remember last night.  I was
21       like, You were that drunk?  She's like, Yeah, I guess
22       so.  Like, You don't know at all, nothing what we did?
23       And she said, No.
24  CI2: That's where you lie to her and say, We had the best
25       sex ever.
```

**482**

1    JT:   Yeah.  I was fixing to tell her, um -- I was gonna

2          tell her what happened, right, that I had kissed her

3          and shit.  She was like, Well, hold on.  I got another

4          call.  All right.  So I'm on the phone waiting for her

5          to get back on the phone with me, right?  She comes

6          back on.  She was like, Hello?  I was like, Hey,

7          what's up?  Like, Oh, my gosh.  I'm so sorry.  I'm

8          like, For what?  I'm not like that.  I go, What are

9          you talking about?  Her fucking cousin had called her.

10         That's who her -- her other call was.

11   CI2:  That's fucked up.

12   JT:   And told her what the fuck we did.  Like, everything.

13   CI2:  Her cousin snitched you out.

14   JT:   I was gonna tell her anyway.

15   CI2:  Yeah, I know.  But it's -- it's just funny, though.

16   JT:   Yeah, I know.  It was funny to me but then she's like,

17         Oh, I can't look at you in the face no more, or

18         whatever.  You know, she's, like, she don't wanna come

19         see me or whatever 'cause she was embarrassed.

20   CI2:  Yeah.

21   JT:   I was like, What are you embarrassed for?  You were

22         drunk.  It's all right.  I don't care, like.  Like,

23         all I did was kiss her.  That's it.  If I wanted to, I

24         could have played with her titties like her fucking

25         cousin said.  She wouldn't have cared, but I'm not

```
1        like that, you know?

2   CI2: Yeah.  It's a good thing you didn't.  You look classy

3        that way.

4   JT:  And I told her, Look, well -- I was like -- like, I

5        could forget about all that, you know, but she didn't

6        wanna see me.  She was being all fucking shy and shit,

7        right?

8   CI2: Yeah.

9   JT:  Like, (unintelligible) for a while.  And, like, I -- I

10       kind of got tired of her attitude and shit, you know?

11       So I was like, All right.  You don't wanna talk to me?

12       You don't wanna see me?  I'm gonna leave you alone.

13       I'm not gonna text you no more or call you.  I was

14       like, It was nice knowing you, and I was like,

15       Goodbye.  I -- I send her that in the text, right?

16       And she sends me -- texts me back, she's like, Oh, no,

17       don't stop talking to me.  I'm sorry.  I'm sorry.  I'm

18       an idiot.  Don't -- don't do that.

19  CI2: That's funny.

20  JT:  (Unintelligible).

21  CI2: Yeah, and she still -- and she still comes sees you?

22  JT:  Yeah.  So I kind of forced her to come see me again,

23       right?  She was all shy.  I'm like, What are you being

24       shy for?  And then, uh, you know what she fucking

25       pulled on me?
```

**484**

19

```
 1   CI2:  What?

 2   JT:   She pulled I just wanna be a friend's card.

 3   CI2:  When?

 4   JT:   Like -- like, after that.  Like --

 5   CI2:  Oh, I thought, like, right now.  I thought that

 6         happened today.  I'm like, What?

 7   JT:   No.  (Unintelligible) technically it would be kind of

 8         hard, but (unintelligible).

 9   CI2:  Yeah, dude.  I mean, my girl today, I want -- you --

10         you ever wanna, like, jump through the fucking glass?

11         It's so fucking annoying, dude.

12   JT:   And my girl's weird.

13   CI2:  Well, my girl's fucking weird.  Every girl's weird.

14   JT:   Yeah.

15   CI2:  Probably, man, they're -- they wear the pants right

16         now, man.  You know?

17   JT:   Not mine.  But, yeah, after that, right, I was like,

18         All right.  I respect her decision.  If she wanna be

19         just a friend, I stop fucking hugging up on her,

20         right?

21   CI2:  Yeah.

22   JT:   I'm, like, (unintelligible).  Like, I'll give her a

23         hug and I'll let her go.  Like, I don't even pull her

24         close.  I just put my hand on her side; that's it.

25         And I stopped kissing her.  You know, any time I told
```

```
 1          her, Let's go to the mall -- 'cause I was fucking
 2          bored, right?  We were fucking just friends.  So I
 3          took her to the mall.  Usually I put my hand around
 4          her when we were at the mall.  Just kind of liked to
 5          walk next to her side and shit, right?
 6   CI2:   Yeah.
 7   JT:    So that's all I did.  But I didn't do nothing to,
 8          like, try to make her my girl and shit.  So then, uh,
 9          I asked her, What do you wanna do now? like, when we
10          were leaving.  She didn't wanna tell me.
11              So before I -- she don't like going on the
12          military base.  So instead of going on the military
13          base, I parked in the street in front of the cemetery.
14          And I turned off my car like, What do you wanna do?
15          I'm not gonna go nowhere till you tell me what you
16          wanna do, right?
17              She was like, I don't know.  It's up to you.  I
18          was like, All right.  We'll go on, uh -- we'll go on
19          base and watch a movie or something.  I don't wanna go
20          on the base.  Like, let's go get something to eat.
21          I'm not hungry.  And she started pissing me off.  I
22          was like, What do you wanna do, then?  That's what I'm
23          asking you.
24              Everything I wanna do, you keep telling me no.
25          Right?  And, I don't know.  She put her arm around me
```

```
 1        and shit, right?  She said she wanted to give me a
 2        hickey.  This is after she told me she just wanted to
 3        be a friend.  As soon as she said that, I got confused
 4        as fuck.  I was like, What the fuck she just say?
 5   CI2: She said what?
 6   JT:  She wants to give me a hickey.
 7   CI2: Yeah?
 8   JT:  I was like, All right.  Go ahead.  And then she
 9        changed her mind.  She was like, Oh, no.  I was like,
10        I thought you wanted to.  She's like, I do.  And then
11        I was like, Go ahead.  So she did it.  Right?  And
12        then we started making out and shit in front of a
13        fucking cemetery.  Right?
14   CI2: Yeah.
15   JT:  And then I was, like -- acted like -- acted -- we
16        didn't do nothing else that night.  And then she -- I
17        took her back to her car.  She went home; I went back
18        to the base.  I got confused as fuck that night.
19   CI2: Yeah.
20   JT:  Till the next day, I text her.  I was like, Good
21        morning, right?  I had asked her again, I thought you
22        just wanted to be friends.  She was like, Oh, I do.
23        Then I picked a fight with her.  So I was like, What
24        was last night all about?  She -- 'cause she couldn't
25        blame it on the alcohol this time.  She had not been
```

```
 1      drinking.
 2  CI2: Yeah.
 3  JT:  That's how she -- that's how she is.  And she's like,
 4       Oh -- she -- she got all silent.  She didn't wanna
 5       fucking talk when I was asking her and shit.  I was
 6       like, Hello?  Are you still there?  She's like, Yeah.
 7       Answer my question.  She gets all quiet again.  So I
 8       started talking for her.  I went, I see how it is.
 9       (Unintelligible) you're the kind of girl that just has
10       a fucking friend to fucking play around with.  Fucking
11       friends with benefits.  That's what I told her, right?
12       That's what you wanna be, right?
13  CI2: Yeah.
14  JT:  She's like, No, I'm not that kind of girl.  I was
15       like, Then what kind of girl are you?  You're saying
16       that you just wanna be my friend but you already gave
17       me a hickey and you're making out with me.  You do
18       that with all your friends? is what I told her.  She's
19       like, No.  I basically called her a slut and shit.
20       She didn't like that.
21  CI2: Yeah.  What she say?
22  JT:  She's like, No, I'm not like that, and shit.  So are
23       you my girl or not? is what I told her.  She's like,
24       Yeah, all right.  So that's how I hooked up with her
25       and shit, 'cause I was -- I was gonna fucking cut it
```

**488**

```
 1            off with her that night, you know, 'cause she kept

 2            refusing to fuck.  I -- I don't like -- girls that

 3            play around like that, I don't like 'em like that.

 4            I'll fucking drop them in a heartbeat.  They -- all

 5            they do is fucking play games and shit, you know?

 6     CI2:   Yeah.  You can drop -- you can drop them like those

 7            dudes in Illinois.

 8     JT:    Not like that.  So that's how I hooked up with her and

 9            shit, right?

10     CI2:   Say what?

11     JT:    That's how I ended up hooking up with my girl.

12     CI2:   Oh, really?

13     JT:    Like, she kept trying to stay just friends and shit

14            but her actions were way more than just fucking

15            friends.

16     CI2:   Yeah.

17     JT:    And I fucked her, like, soon after that anyway.  But

18            now that I'm in jail a year, though -- I already sent

19            her a letter saying, I can't be more than just a

20            friend for her as long as I'm in here.

21     CI2:   Yeah.

22     JT:    And I told --

23     CI2:   I --

24     JT:    I told her my plans, that -- 'cause I was supposed to

25            be out of the military next month.
```

24

```
 1   CI2: Yeah?
 2   JT:  But this month, I would have known if I was gonna
 3        propose to her or not.
 4   CI2: Yeah.
 5   JT:  'Cause it would have been a -- oh, like, a little bit
 6        over a year that I've known her.
 7   CI2: How -- how's she dealing with all this shit now?
 8   JT:  Pretty good with it so far.
 9   CI2: Does she know what's possibly coming down the road?
10   JT:  Oh, yeah, I already told her they're trying to give me
11        life sentences.
12   CI2: Yeah.  But does she know about the Illinois shit?
13   JT:  Yeah.  She knows about everything.
14   CI2: But she doesn't know the truth, does she?
15   JT:  No.
16   CI2: All right, good.  'Cause yeah, I mean, dude, you
17        fucking tell a girl, you --
18   JT:  (Unintelligible).
19   CI2: -- you know, that, shit --
20   JT:  Put it this way:  She knows I'm innocent.
21   CI2: Yeah.  But she -- no, hold on.  No, you -- you mean to
22        tell me she thinks you're innocent.
23   JT:  Same shit.
24   CI2: Uh, no.  It's not.  Because, like, you know, my
25        girlfriend, when I first got arrested, dude, I was
```

**490**

25

1    like, No, I didn't do it.  I didn't do it.  You know,

2    all this fucking shit, right?

3  JT:  Yeah.

4  CI2: And she was like, Yeah.  Okay.  Okay.  Okay.  But if

5    you -- if you did, I just wanna fucking know it.  You

6    know what I mean?  And then, you know, when I found

7    out about how much time I was gonna get, I was, All

8    right, baby, I did it.  But at least she's still with

9    me, you know?  But the problem is, man, you know, if

10    you tell a fucking girl the shit you did in fucking

11    Illinois, you'll freak 'em out, you know?

12  JT:  Well, I don't tell them shit.

13  CI2: Yeah.

14  JT:  (Unintelligible), my girl is so fucking -- like, she's

15    a momma's girl.

16  CI2: Yeah.

17  JT:  Her parents are from El Salvador.  It's like having

18    Mexican parents.  You -- you -- I don't know if you

19    know how Mexican parents are with, like, their girls

20    especially.  Like, the old-school way?

21  CI2: I have no idea, to be honest with you.

22  JT:  Put it this way:  My sister was fucking 21 years old.

23    She had a 7:00 curfew.

24  CI2: Seven p.m.?

25  JT:  Yeah.  That's how strict the fucking -- these, uh,

26

```
 1          Latino fucking parents are with their girls.
 2  CI2: Fuck that.
 3  JT:  In their eye, their -- their -- their daughters live
 4       at home until they get married.  After that, they get
 5       out.
 6  CI2: Yeah.
 7  JT:  They don't want their girls to get married until the
 8       age of, like, 30 or 40.
 9  CI2: Yeah.
10  JT:  That's how strict they are.  And they cannot have boys
11       to come visit them at their house.  Parents don't like
12       that at all.  Every time they wanna go out, they've
13       gotta be with somebody and their family.  They can't
14       go out with their fucking friends alone.  That's how
15       fucking strict they are.
16          That's how her parents are with her right now.
17       But it's for the fact that she doesn't stand up for
18       herself.  Like right now, when she came to see me, she
19       basically snuck out of her house when her mom and her
20       dad weren't home.
21  CI2: Oh, so they -- they don't know that you're still
22       together?
23  JT:  They never knew we were together.
24  CI2: Oh, they have no idea?
25  JT:  No.
```

**492**

27

```
1   CI2: That's fucked up.

2   JT:  When I got arrested, right -- my girl works in a

3        military base.

4   CI2: Oh, she's a military girl, too?

5   JT:  No, no, no.  She works on a military base.  She's a

6        civilian.

7   CI2: Okay.

8   JT:  She works at a store.  And, uh, there's this girl that

9        works there, right?

10  CI2: Which military base?

11  JT:  Fort Myers.

12  CI2: Oh, the one where that, uh --

13  JT:  The one I was livin' on, yeah.

14  CI2: Oh, yeah.  Okay.  The one where that girl got fucking

15       found?

16  JT:  Yeah.

17  CI2: Damn.

18  JT:  And, uh --

19  CI2: So she heard about that shit, then, too?

20  JT:  Yeah.  She knows about everything.  That's what I'm

21       telling you.

22  CI2: She doesn't know they're trying to fucking wrap you up

23       in that, though, are they?

24  JT:  Yeah, I told her.

25  CI2: You did tell her?  Why?
```

1  JT:  Why wouldn't I?

2  CI2: I don't know, man.

3  JT:  I'm not gonna lie to her, like -- like, not tell her

4       what's fucking coming, you know?  Fuck it.  I already

5       -- she knows I'm looking at life sentences.

6       (Unintelligible) or whatever.

7  CI2: All right.  So tell me your story.

8  JT:  Like -- like, I have -- I'll talk to her like, The day

9       will come you're gonna forget about me.  She's like,

10      Oh, no, that day is never gonna get here.  And I was

11      like, Are you sure?  She's like, Yeah, I promise.  You

12      know, like, I told her.

13           I was -- I was like, Worse comes to worse and

14      they give me life, you're not gonna stick with me

15      throughout the whole time.  She's like, Yeah, I will.

16      You know, I don't -- I don't know.  She might.  The

17      way she's been raised, she might.  I don't know.

18 CI2: Well, hopefully my fucking lawyer fucking finds some

19      bad motherfucker, 'cause I mean, do you think it -- do

20      you -- do you -- do you think that's fucking possible?

21      Do you really think that's possible?

22 JT:  What?

23 CI2: That, like, some bad motherfucker can help you out?

24 JT:  Hell, yeah.  The President has the fucking right to

25      fucking waive anybody and get them out of prison no

1        matter who it -- like, three people he can get out.

2        Like, the whole time he's President, three people --

3        he can go in the jail, no matter what they did, say,

4        You're free now.  Of course there's bad motherfuckers

5        out there that can help.

6   CI2: But not, like, with -- not, like, murder.  Not like

7        the shit you did.

8   JT:  If the President wanted to, he can let anybody out of

9        prison.  No matter what they did.  He can go up to

10       fucking Osama bin Laden if he hadn't been hung, You're

11       free to go, if he wanted to.

12  CI2: Yeah.  So how do you think this shit will go down?

13  JT:  I don't know.

14  CI2: But how do you guess?

15  JT:  I'll probably get, like, 20, 30 years.

16  CI2: For what?

17  JT:  That fucking -- the second case, the rape and

18       attempted murder and the robbery -- two robberies and

19       abduction and shit.

20  CI2: Well, what -- what do you think you'll get for the

21       Illinois shit?

22  JT:  Nothing.

23  CI2: You don't think so?

24  JT:  I'm gonna beat it.  I know I'll beat it.

25  CI2: You wrapped that guy up that good?

```
 1   JT:   It's been five years.  I haven't even been -- there
 2         was not even a speck of dust against me.
 3   CI2:  No, I'm saying, though, like, you know -- remember how
 4         last night you said, I was -- I -- what -- what'd you
 5         say to me last night?  I forget.  What the fuck you
 6         say?
 7   JT:   Almost the perfect crime.
 8   CI2:  Yeah, but how -- I don't understand how they fucking
 9         caught you.
10   JT:   DNA.  Yeah, it was my DNA on one of the victims.  So
11         now they think that I did it.
12   CI2:  Yeah.  I mean, they think but they can't prove, right?
13   JT:   That's what I'm saying.  I got that case beat.  It's a
14         murder case.
15   CI2:  But if -- even if your DNA is there, what does that
16         mean?
17   JT:   I was there.  I had something to do with that victim.
18   CI2:  Yeah, but how old were you then?
19   JT:   Sixteen.
20   CI2:  So what does that mean?
21   JT:   It means that I don't know what the fuck's going on.
22   CI2:  No.  If a victim -- I mean, how -- how did you -- how
23         did you get that fucking guy to confess?
24   JT:   I didn't.  He did it on his fucking own free will.
25   CI2:  What was he thinking?
```

**496**

31

```
 1   JT:   I told you, he had mental problems.  Motherfucker
 2         confess to my crime, I was like, Fuck it.
 3   CI2: Are you fucking shitting me?
 4   JT:   No.
 5   CI2: Dude, I -- can -- does he have a brother?  'Cause can
 6         he fucking do it to mine?  Can he fucking confess to
 7         stealing my money?
 8   JT:   I don't know.
 9   CI2: Man, dude, I still -- dude, to be honest with you,
10         man, George --
11   JT:   What?
12   CI2: Are you there?
13   JT:   Yeah.
14   CI2: To be fucking a hundred percent honest with you, man,
15         you're the most brutal person I ever fucking met in my
16         life.
17   JT:   There's people a lot -- that are worse than me.
18   CI2: Dude, man.
19   JT:   Like, way worse.
20   CI2: I mean, what -- okay.  Can I ask you a question
21         without -- can I ask you an honest question and don't
22         get mad at me?  If you don't wanna answer it, don't
23         answer it.  I don't really give a fuck, to be honest
24         with you.
25   JT:   Go ahead.
```

1   CI2: But why did you stab the dudes in the eyes?

2   JT:  (No audible response).

3   CI2: You know?  Like, isn't that overkill?

4   JT:  Like I said, I was 16.

5   CI2: Yeah.  But I mean, were you -- what, were you worried

6        that they're gonna fucking see you?  They're dead.

7   JT:  Probably.  I don't know.

8   CI2: Damn, dude.

9   JT:  Man.  But if I -- if I -- if I knew all the stuff that

10       I know now, like, Man, all it would have taken was one

11       slash.  Not all that.

12  CI2: Dude, you're -- but I mean, you know what, dude?  At

13       least you were fucking 16 and ballsy as fuck, you

14       know?

15  JT:  Well --

16  CI2: Damn, dude, that's fucking --

17  JT:  -- when I was 18 I was doing all kinds of shit.  I

18       told you.

19  CI2: Like what?

20  JT:  Street racing, fucking -- I was almost gang-banging

21       but I wasn't in an actual gang.  I was just hanging

22       out with the gang members.

23  CI2: Yeah.

24  JT:  I told you about the Honda and the drugs and the coke,

25       right?  The syringes?

**498**

```
 1   CI2: Yeah, yeah, yeah, yeah.  Yeah, but -- but what --
 2        what'd you say about some fucking 15-inch blade?
 3   JT:  Yeah.  I had a fucking, uh -- it was an actual
 4        military-grade knife.
 5   CI2: Fuck.
 6   JT:  Except it wasn't -- it wasn't black like the military
 7        knives are.  It was chrome or silver.  It was
 8        stainless steel.  And --
 9   CI2: God dang, man.  Where'd you get something like that?
10   JT:  Flea market.
11   CI2: Uh-uh.  You're lying.
12   JT:  No.  Over by my house there's fucking flea markets all
13        over the place.  People sell knives and shit. They
14        even sell guns in certain flea markets.  And as long
15        as you want you -- someone -- as long as you're
16        willing to pay them the full price of what they're
17        asking, they'll sell you the guns.
18   CI2: What do you, um -- is that what you used on -- when
19        you were 16?
20   JT:  What?
21   CI2: That fucking knife?
22   JT:  No.
23   CI2: What --
24   JT:  It wasn't a fucking -- I used, like, an actual
25        pocketknife.
```

1   CI2: All you used was a pocketknife?

2   JT:  Yeah.

3   CI2: You're telling me you fucking banged out two fucking

4        -- you killed fucking two motherfuckers with a fucking

5        pocketknife?

6   JT:  Yep.

7   CI2: What, like a Swiss Army knife?

8   JT:  No.  It was like -- I don't know.  It's, like -- the

9        blade was no bigger than three inches, is all I know.

10  CI2: Goddamn, dude.  You're fucking nuts, bro.  Seriously.

11       If I -- I swear to God, dude.  If I ever find -- when

12       I get out, I'm gonna hire you as security.  I'm like,

13       He's little, but don't fuck with him.

14  JT:  And fucking people that learn the hard way, man

15       (unintelligible).  Look at him.  Oh, he's little.  He

16       can't fucking play.  He don't know shit, you know.

17       All right.  Like, those five motherfuckers at that one

18       party, they're like -- like, my personality, everybody

19       that knows me, I'm laid back.  I'm not a troublemaker.

20  CI2: Yeah.  But you never actually stabbed those

21       motherfuckers.  You just fucking --

22  JT:  Scared the fuck out of 'em.

23  CI2: Yeah.  You didn't do -- you didn't fucking really --

24       you didn't kill anybody, you know?  But the fucked-up

25       part is is -- that they don't know, is that you --

**500**                                     TRANSCRIPT-0034

35

```
 1   JT:  Well, that I could have.

 2   CI2: Or would have, yeah.  How old were you with them?

 3   JT:  Seventeen, maybe.

 4   CI2: Yeah.  So you already had what?  How many -- how many

 5        did you have under your -- under your belt at that

 6        point?

 7   JT:  Two.

 8   CI2: Fuck, man.  How many did you fucking hit when you were

 9        in the Marines?

10   JT:  How many people in the Marines?

11   CI2: Yeah.

12   JT:  Ten.

13   CI2: Were they all -- was that all Marine business?

14   JT:  Yeah.  Well, actually, no.  Thirteen.  It's all Marine

15        business.

16   CI2: That was, like, the Marines knew about it?

17   JT:  Yeah.  It was confirmed kills.

18   CI2: What does that mean, confirmed kills?

19   JT:  It means that basically you're sent out to take out a

20        target.  When you take out the target and you confirm

21        that you've taken it out, it becomes a confirmed kill.

22        Like, a sniper.  They say, Take out this general.  All

23        right.  Get in position.  This general, take him out.

24        Boom.  You shoot 'im.  But you don't know --

25   CI2: Hey.
```

```
 1   JT:   -- if he's dead or alive.

 2   CI2:  Hey, what did, uh -- what did Coo say when you told

 3         him about those dudes?

 4   JT:   He didn't fucking wanna believe it.  I'm like,

 5         (Unintelligible).

 6   CI2:  In Illinois?

 7   JT:   Yeah.  He --

 8   CI2:  To --

 9   JT:   -- 'cause he was telling me he's a gangster.  Right?

10   CI2:  Dude, he -- can I be completely honest with you?

11   JT:   Yeah.

12   CI2:  What was he here for?  Rear entry?

13   JT:   Yeah, he was here for probation violation.

14   CI2:  Yeah.  But nothing compared to fucking you.

15   JT:   No.  But I mean, he's actually done some shit.

16   CI2:  Yeah, but not -- dude, he didn't fucking hatchet

17         somebody up with a fucking three-inch blade at -- how

18         old were you?

19   JT:   Sixteen.  That -- that's what I'm saying.  Like, he

20         told me when I first got here I looked like I wouldn't

21         even hurt a fly.  He thought I was here for drunk

22         driving or some shit.

23   CI2:  Dude, that's what I thought you were here for.  I

24         swear.  Swear to God.

25   JT:   Then I started telling him, right?  I was like --
```

**502**

```
 1   CI2:  You know what -- you know what lesson you taught me
 2         the most?
 3   JT:   What?
 4   CI2:  Don't ever fuck with the small guy.  The small, quiet
 5         guy.
 6   JT:   Yeah.  That's exactly what he told me.  You -- that's
 7         what Coo told me.  He's like, You know what?  It's
 8         true what they say.  I was like, What?  Look out for
 9         the silent one.
10   CI2:  No shit, dude.
11   JT:   'Cause, like, when I first started talking to him,
12         right, when I'm -- they moved me up here --
13   CI2:  Yeah.
14   JT:   -- like, he was telling me that he knows people that
15         are fucking, like -- fucking kill people and done
16         shit, right?
17   CI2:  Yeah.
18   JT:   I was like, Yeah, all right.  And then he's trying to
19         tell me that I'm -- I don't compare to them, right?
20         I'm like, All right.
21   CI2:  Yeah.
22   JT:   If you only knew.  He was like, What do you mean if I
23         only knew?  And I told him how many people I had under
24         my belt.
25   CI2:  How many is that?
```

```
 1   JT:   Man, like, I got 10 under my belt, like.

 2   CI2:  No, you got more than 10.  You just said you had 13 in

 3         fucking Okinawa.

 4   JT:   No, this is not counting business.

 5   CI2:  Shut the fuck up.

 6   JT:   (Unintelligible).

 7   CI2:  Swear to God?

 8   JT:   Swear to God.

 9   CI2:  Where at?

10   JT:   All over the place.

11   CI2:  In the U.S.?

12   JT:   Yep.

13   CI2:  All of 'em?

14   JT:   Yep.

15   CI2:  Oh, okay.  Shit.  Hold on a second, dude.  So, all

16         right.   It -- can you answer me a question honestly?

17   JT:   What?

18   CI2:  The bitch in Fort Meade, was that you?

19   JT:   Yeah.

20   CI2:  My fucking God, dude.

21   JT:   Yeah, but I'm telling you, they didn't have a speck of

22         dust against me.

23   CI2:  Bro, you're fucking psychotic.  You know that?

24   JT:   Am I psychotic or am I smart?

25   CI2:  I mean, you're smart 'cause you fucking got away with
```

**504**

```
 1        it.  You know?

 2   JT:  Or could it be both?

 3   CI2: No.  I guess you're right.

 4   JT:  Think about it.

 5   CI2: Dude, listen.  We gotta get -- we gotta get you in the

 6        fucking -- whatever the fuck, you know?  We gotta get

 7        you in some special agency where you're going out

 8        snapping people's necks, doing what you fucking like.

 9        So can -- can I ask you a question about the Fort

10        Meade bitch?  How the fuck did you hit that?  How did

11        you get away with it for so long with no evidence?

12   JT:  You know that show "NCIS," "America's Most Wanted,"

13        "FBI's Most Wanted"?

14   CI2: Yeah.

15   JT:  Fucking, uh, all those fucking police shows on TV?

16   CI2: Yeah.

17   JT:  Just watch 'em.  They tell you exactly how they bust

18        people.  That's what I do.  And they'd be like, Oh,

19        man, this dude left fingerprints.  All right.  You

20        know to wear gloves.  Nowadays, oh, you got DNA, hair.

21        All right.  Make sure your fucking hair don't get

22        nowhere.  Hairnet.

23   CI2: Yeah, but, like, how did you -- like, what did you do,

24        like?  Did you know the girl?

25   JT:  Not really.
```

```
 1   CI2: You just want -- what, you just got -- had, like, a

 2        thirst for blood?

 3   JT:  (Unintelligible).

 4   CI2: Like a fucking wolverine?  Like a fucking -- what do

 5        you call it?  A vampire.

 6   JT:  Some shit.  I don't know.

 7   CI2: Damn, dude.  How'd you make it look like a suicide?

 8   JT:  I told you.

 9   CI2: No, I -- you didn't tell me.

10   JT:  They found her in the closet with a bag over her head.

11   CI2: But I thought you said the closet -- you can't -- oh,

12        that's what you said -- what'd you say about the

13        closet?  I forgot.

14   JT:  They found her in a closet with a bag over her head.

15        But you can only close it from the outside and it was

16        closed.

17   CI2: Did you kill her with the bag over her head or did you

18        kill her with, like, something else?

19   JT:  Something else.

20   CI2: What'd you kill her with?

21   JT:  (No audible response).

22   CI2: Well, let me guess.  Is it your M.O.?

23   JT:  My M.O.?

24   CI2: Yeah.  Your -- your trademark move.

25   JT:  Oh, no.  I don't have a trademark move.  That's how
```

**506**

```
 1           they connect you to other shit.

 2   CI2: You shoot her?

 3   JT:  No.

 4   CI2: I don't want --

 5   JT:  No physical wounds on her.

 6   CI2: Actually, if you don't wanna tell me, don't tell me.

 7        I don't care, dude.  I'm -- actually, to be -- to be

 8        honest with you, you should write a fucking book.

 9   JT:  I -- I actually told Coo that.

10   CI2: You should write a fucking book.

11   JT:  I'm going to, about my life.

12   CI2: What would you call it?

13   JT:  I don't know, 'cause the dude already beat me to it,

14        The Mind -- Inside the Mind of a Serial Killer,

15        whatever.

16   CI2: Yeah.

17   JT:  So I can't -- I can't call it that no more.  I have to

18        come -- I gotta come up with some better title than

19        that.  'Cause his book sold.

20   CI2: Yeah.  No shit.  I would buy it.

21   JT:  Wrote a book and he's making millions from jail with

22        that fucking book.

23   CI2: Yeah, I'd fucking buy the book.

24   JT:  I don't know.  I -- I gotta come up with a fucking --

25        a fucking -- I don't know.  I'll probably come out
```

```
1         with A Serial Killer with Perfect Crimes, or what --

2    CI2: Yeah.  But think about it.  You hit 10.  You said you

3         -- you said you hit 10 that the fucking Marines don't

4         know about, right?

5    JT:  Yeah.

6    CI2: And if it wasn't for what, the, um -- um, fuck.  What

7         was it for?  Where was it?  Son of a bitch.  I'm

8         trying to think of where the fuck it was.  Where was

9         the first one?

10   JT:  The first one what?  Here?

11   CI2: No.  The first one you did fucking, um -- Illinois?

12   JT:  Yeah.

13   CI2: If it wasn't for that one, though, they wouldn't know

14        about fucking anything.

15   JT:  No.  If it wasn't for the Virginia case, the second

16        one.

17   CI2: What -- which one is that?

18   JT:  The rape one.

19   CI2: Oh, I -- dude, I don't wanna talk about that.

20   JT:  No.  That -- that's the one they -- with that case is

21        the way they connected me to everything else.

22   CI2: Because you got arrested.  And they fucking ran your

23        DNA.  Right?

24   JT:  They arrested me 'cause they caught me sleeping.  I

25        had -- I didn't, like -- like, an hour later, even if
```

**508**

43

```
 1        they would have came in to my fucking room or my car,

 2        they wouldn't have been able to arrest me.

 3   CI2: Why?

 4   JT:  'Cause I needed to finish something.  And if I would

 5        have had finished it, it would have been just like the

 6        Fort Myer's.  Not a speck of dust against me.

 7   CI2: Oh, you, um -- I see.

 8   JT:  (Unintelligible) part, man.

 9   CI2: I see.  I see.

10   JT:  That's what I'm saying, half an hour to an hour later,

11        I would have gotten -- I wouldn't even be here right

12        now.  I would be getting paid for doing nothing right

13        now, for a whole month and a half.

14   CI2: Doing what?

15   JT:  I could either be here or I could be back home.  I

16        wouldn't be working for, like -- since July 15th, I

17        would have started my terminal leave in the military,

18        which means I'll bet you you can go on vacation until

19        my time in the military is up.

20   CI2: Oh, okay.  I see what you're saying.

21   JT:  So from July 15th till September 11th, I was gonna get

22        paid being on vacation.

23   CI2: So basically, because you caught -- got caught for

24        that shit, you fucking -- it all linked up with the

25        other shit.
```

44

```
 1   JT:   Yeah.
 2   CI2:  But they don't know -- they don't know anything about
 3         what, the fucking seven others that you told me about?
 4   JT:   No.  They don't even know shit about them Army one --
 5         or the -- the Army base one.
 6   CI2:  Which one's that?
 7   JT:   Fort Myer's.
 8   CI2:  Oh, they don't know anything about that?
 9   JT:   They suspect.
10   CI2:  Yeah.  But they can't prove, right?
11   JT:   Exactly.
12   CI2:  So what'd you do, poison the bitch?
13   JT:   No.
14   CI2:  Man, I'm dying to fucking know.  I wanna read your
15         fucking book, motherfucker.  If I publish it, can I
16         get some money?
17   JT:   That's what I told Coo.  He kept asking me, like, all
18         these questions.  I'm like, What do you wanna know
19         this for?  I was like, You're gonna have to wait till
20         I come out with my book.
21   CI2:  Fuck me, dude.  Did you ever hit anybody in Okinawa?
22   JT:   No.  All -- all my crimes have been here in the U.S.
23         Okinawa's, like, a totally different ballgame.  I
24         don't know the fucking language.  I don't have no
25         fucking cars.  I don't know the streets.  I don't know
```

**510**

45

```
 1        shit.

 2   CI2: Yeah.

 3   JT:  I could have -- I could have done it but totally

 4        different ballgame over there.

 5   CI2: Can I ask you a question?

 6   JT:  What?

 7   CI2: Do -- don't -- you don't feel bad?

 8   JT:  No.

 9   CI2: At all?

10   JT:  No.   Seem like I feel bad?

11   CI2: No.   That's the scary part, dude.   Would you do it

12        again?

13   JT:  If I had to.

14   CI2: Did you have to the first time?   Right?

15   JT:  You never know.   You won't find out till my book comes

16        out.

17   CI2: Yeah, no shit, dude.   So you know what was the

18        funniest part of your -- all your stories?

19   JT:  What?

20   CI2: Was the dude that got, uh -- that got -- the dude that

21        confessed that got caught chasing his wife with a

22        chain saw.

23   JT:  That's what I'm saying.   He already had a record.   A

24        criminal record.   Not only that, he had a mental

25        record, too, mental health issues, whatever.
```

```
 1   CI2: So he confessed?

 2   JT:  Yeah.

 3   CI2: When -- when you heard that, were you like, What the

 4        fuck?

 5   JT:  I was like, Sweet.  (Unintelligible) --

 6   CI2: You're --

 7   JT:  -- gold.

 8   CI2: What'd you say?

 9   JT:  That was golden.

10   CI2: But were you all, like, fucking weirded out, like,

11        Why?

12   JT:  (No audible response).

13   CI2: Honestly.

14   JT:  Honestly, I didn't give a fuck.  All I know is I'm on

15        the streets and he's in jail, and they ain't looking

16        for nobody no more.

17   CI2: Yeah.  That's true.

18   JT:  (Unintelligible).

19   CI2: That's a good fucking point, I guess.  Man, dude.

20   JT:  Going on with their life.

21   CI2: Say what?

22   JT:  (Unintelligible) for the moment, but an hour after all

23        that shit even happened, I was normal.  Nobody could

24        tell I had done anything.  Nobody suspected nothing.

25   CI2: But when you went home that night, did you clean
```

**512**

```
 1        yourself up?  I mean --

 2   JT:  I didn't have to.

 3   CI2: Why?

 4   JT:  I didn't have no blood on me.

 5   CI2: How did your DNA get on?

 6   JT:  I don't know.

 7   CI2: Was it just, like, you spit or something?

 8   JT:  Probably.  I don't know.

 9   CI2: Oh, so you don't even know.  It's just you know it's

10        your DNA?

11   JT:  Yeah.

12   CI2: Fuck, man.  That sucks dick, dude.  I hope you fucking

13        beat it, bro.  I hope this guy that -- I hope -- I

14        hope the one that my fucking friend calls can fucking

15        hook you up.  You know?

16   JT:  I already know I got (unintelligible) more cases I

17        gotta beat.  The only one I gotta worry about is the

18        second case here in Virginia.  'Cause if I go down for

19        that one, I'm gonna go down for the first case.  If I

20        go down for that one, they have a hell of a lot more

21        leverage for Illinois.  But Illinois, even though they

22        get all this leverage here, I can still beat it.  Fort

23        Myer's is already beat.

24   CI2: Why's that?

25   JT:  They've taken my -- they got my fingerprints.  They
```

```
 1         ran my DNA.  They searched everything to that
 2         (unintelligible).  They found nothing.  They took
 3         forensics for, like --
 4  CI2:  Hey.
 5  JT:   -- two months straight in her fucking room.
 6  CI2:  Can I ask you a question?
 7  JT:   What?
 8  CI2:  What'd you do with her stuff?
 9  JT:   What did I do with her stuff?
10  CI2:  Yeah.  Remember you said they were looking for her
11         stuff?
12  JT:   Gone.
13  CI2:  What was it?  What were they looking for?
14  JT:   Laptop, an iPod and a cell phone.
15  CI2:  What'd you do with it?
16  JT:   Gone.
17  CI2:  Just dumped it?
18  JT:   Yeah.
19  CI2:  Damn.  What did you do, throw it in the Potomac?  If
20         you're smart.
21  JT:   What?  No.  I drove to an apartment complex, threw it
22         in the Dumpster.
23  CI2:  Jesus Christ.
24  JT:   Yeah.  That's what you gotta do.
25  CI2:  Smart, dude.  So these are -- you know what, dude?  If
```

**514**

49

```
 1        you -- if you walk away from all this, I'm buying you

 2        a dinner.

 3   JT:  Yeah.  That's it.

 4   CI2: I'll buy you dinner and I'll -- and I'll fund your

 5        book.  How's that?

 6   JT:  You'll fund my book?

 7   CI2: Say what?  Actually, you know what?  No, fuck that.

 8        You're a fucking murderer.  I'm gonna fucking stay the

 9        fuck far away from you.  I'll send you a check for

10        dinner.  You can go to dinner by yourself.

11   JT:  Oh, (unintelligible).  Make it a big check so I can

12        buy a hooker, at least.

13   CI2: That's fine.  'Cause dude, I -- did you -- to -- to be

14        honest with you, man, if I was on the streets with you

15        and you told me this shit, I'd be like, Man, stay the

16        fuck away from that psycho.

17   JT:  I ain't psycho.  That's -- that's the (unintelligible)

18        -- that's what scared these people the most.

19   CI2: What do you consider yourself?

20   JT:  What do I consider myself?  I'm a normal person.

21   CI2: Dude.  Are you serious?  Are you joking right now?

22   JT:  No.

23   CI2: After what you just told me you did, you're gonna tell

24        me you're fucking normal?

25   JT:  If you didn't know what I did.
```

1    CI2: Yeah.  Oh, okay.  I -- I see what you're saying.  So

2         you're saying you're normal to the person who doesn't

3         know you?

4    JT:  Exactly.

5    CI2: Okay.  But I'm asking you, what do you think you

6         really are?

7    JT:  Hmm.  What am I?

8    CI2: Like, be honest with yourself, you know?

9    JT:  I'm just another fucking person in this world is all I

10        am.

11   CI2: That gets off on seeing people, you know, fucked up.

12        Like, something had to have happened to you, you know

13        what I mean?  To make you this way.

14   JT:  Nothing happened.

15   CI2: What?

16   JT:  Nothing happened to me.

17   CI2: You were just born this way?

18   JT:  Yeah.  Like I told Coo, I told him I think my ancestor

19        -- my ancestors were assassins or some shit.  It's in

20        my blood.

21   CI2: So total -- total -- total with the Marines, how many?

22   JT:  Twenty-three, I think.

23   CI2: Son of a bitch, dude.

24   JT:  Yeah, 23.

25   CI2: You're fucking like little Ted Bundy.

**516**

51

```
 1   JT:   Ted Bundy.  No, he had that -- that fucking -- that
 2         show that they made off of, uh, "Family Matters."
 3   CI2:  No.  What show?
 4   JT:   That old-school show that --
 5   CI2:  Oh, oh, I know what you're -- no, I'm not talking
 6         about that.  I'm talking about Ted Bundy the serial
 7         killer.
 8   JT:   Yeah.  I know.  That's -- that show was based off of
 9         him but, like, in that show there's no -- no killing
10         or nothing, though.
11   CI2:  Oh, I didn't know that.
12   JT:   Yeah.
13   CI2:  Dude, you -- so you're telling me you fucking would
14         just go home and be normal?
15   JT:   Yeah.
16   CI2:  No remorse?
17   JT:   No.
18   CI2:  You didn't feel guilty at all?
19   JT:   No.
20   CI2:  Not an ounce?
21   JT:   Not --
22   CI2:  And don't say this 'cause you're fucking talking to
23         me, motherfucker.  Don't try to be tough.
24   JT:   All right.
25   CI2:  All right.  Be honest.  You know, I don't want you to
```

```
 1        fucking be, like, acting like, Oh, I want jail credit,

 2        you know what I mean?  I don't give a fuck.  I don't

 3        care.  You know me.

 4   JT:  What do I want jail credit for?  I was -- I'm gonna be

 5        here for long anyway.

 6   CI2: Jesus Christ.

 7   JT:  I told you, I'm -- I'm playing the -- worse comes to

 8        worse, like I told my (unintelligible), I could -- I

 9        -- I think of all the possible outcomes of everything.

10        If I take a plea bargain, if I don't take a plea

11        bargain, if I go hard, if I can shit all the way, if I

12        do that, if -- if I -- if I get the death penalty, I

13        -- I've thought of everything already.

14   CI2: Do you think -- do you think -- can I ask -- can I ask

15        you a question?

16   JT:  What?

17   CI2: All right.  Let's say they came back with a plea

18        bargain of 20 years.  Would you do it?

19   JT:  Anything over 10 I'm not taking.

20   CI2: But even though you're -- what's it called?

21   JT:  (No audible response).

22   CI2: You -- I mean, me -- me and you both know, I guess,

23        right?

24   JT:  What?

25   CI2: That you're guilty.
```

**518**

53

```
 1   JT:   Yeah.  But that's it.  Anything over 10 years, I'm not

 2         taking.  Something under 10, I might.

 3   CI2:  Do you feel bad for the families?

 4   JT:   No.

 5   CI2:  Can I tell you something, man?  I -- I feel bad for

 6         the families of your victims.  Deputy.  Oh.  Hey.

 7   JT:   Yeah.

 8   CI2:  So have you seen every part of the human body?

 9   JT:   What?

10   CI2:  Have you seen every part of the human body?

11   JT:   (No audible response).  Yup  (CI)

12   CI2:  I'm talking about the insides.  Not the outsides.

13   JT:   Probably, yeah.

14   CI2:  Is it gross?

15   JT:   To me, not really.  (Unintelligible).  If I could eat

16         right off a dead body that's been dead for three

17         weeks, (unintelligible), like -- trust me.  You don't

18         know what a dead body smells like, do you?

19   CI2:  No.

20   JT:   If I can eat next to that, like, I mean, serious, just

21         to smell that smell just once and not throw up, you

22         gotta have a fucking stomach of steel.  Seriously.

23   CI2:  Well, you have balls of steel for the shit you've

24         done.  The fucking Marines is the perfect place for

25         you.
```

54

```
1   JT:   Yeah.   It's the reason I went Marines and not Army.

2   CI2:  Yeah.   I guess.  Do you enjoy it?

3   JT:   What?

4   CI2:  You know.  Taking people out.

5   JT:   Why do you think I joined the Marines?

6   CI2:  So why'd you start so early?

7   JT:   I don't know.  I told you, it's in my blood.

8   CI2:  Were -- when you were 16, was that your first one?

9   JT:   Yeah.

10  CI2:  You didn't freak out.  You weren't having the shakes?

11  JT:   No.

12  CI2:  I -- do you know what I really wish, though?  I swear

13        to God.  I wish I could have seen your face the day

14        that that guy fuck -- you found out that that guy pled

15        -- pleaded guilty.

16  JT:   Yeah, I was happy as fuck.

17  CI2:  Did you jump for joy?

18  JT:   I didn't jump but I was happy as fuck.

19  CI2:  How'd you find out about it?

20  JT:   The news.

21  CI2:  You're like -- were you so confused?

22  JT:   (No audible response).

23  CI2:  You're like, What the fuck?

24  JT:   I was but I was like, Fuck it.  I don't care.

25  CI2:  Dude, what a psycho.  That guy's a fucking idiot for
```

**520**

55

```
 1        fucking pleading guilty.
 2   JT:  (Unintelligible) can't beat.  He's got mental
 3        problems, confessed.  He's got a fucking criminal
 4        record.  He gave details of the body and he said he
 5        never got close.  He's fucked up.
 6   CI2: Yeah.  Yeah, but if you really think about it, I mean,
 7        that could have been anybody if they found the bodies
 8        as long as they just don't plead guilty, you know?
 9        Did they find his DNA on the bodies?
10   JT:  Nope.
11   CI2: So how the fuck did they -- oh, 'cause he pled -- he
12        confessed?
13   JT:  Yeah.
14   CI2: Damn, dude.  Why'd he confess?
15   JT:  Mental problems.
16   CI2: Son of a bitch.  So you really didn't, like -- when
17        you were telling me last night that, I framed him when
18        I was 16, you really didn't frame him.  It was just
19        luck.
20   JT:  Basically.
21   CI2: Yeah.  It was just luck.
22   JT:  If I wanted to frame somebody, though, I know exactly
23        how to frame somebody.
24   CI2: How?
25   JT:  How?
```

56

```
 1   CI2: How would you do it?

 2   JT:  Plenty of ways.

 3   CI2: I guess there really is plenty of ways.

 4   JT:  Fucking toothbrushes.  Anything that's got your

 5        fucking DNA, hairbrushes.  Even your hair.  All you

 6        gotta do is go up to somebody you fucking know and you

 7        cut some of their hair.

 8   CI2: Yeah.

 9   JT:  Simple as that.

10   CI2: That's true.  That's a good point.  DNA now is so

11        little.

12   JT:  Exactly.

13   CI2: Hey, that bitch in Fort Myer's --

14   JT:  What?

15   CI2: -- did you fucking rape her?

16   JT:  No.

17   CI2: Was she hot?

18   JT:  Uh-uh.

19   CI2: What?

20   JT:  Uh-uh.

21   CI2: She wasn't hot?

22   JT:  No.

23   CI2: What, she work with you at the Pentagon?

24   JT:  Nope.

25   CI2: How did you -- just random?
```

**522**

57

```
 1  JT:   Yeah.

 2  CI2:  See, that's the hardest crime to solve.  You know

 3        that?

 4  JT:   Right.

 5  CI2:  What?

 6  JT:   I know.

 7  CI2:  You know, like, you remember those Malvo guys that

 8        were just out snipering [sic] people?

 9  JT:   Yeah.

10  CI2:  The reason it took them so -- how many people did they

11        kill?  Like, 10?

12  JT:   No, they killed, like, 17.

13  CI2:  Or something like that.  The reason it was impossible

14        to connect them is because they had no connections to

15        their victims.  You know?

16  JT:   Yeah.

17  CI2:  These two people in Illinois, did you know 'em?

18  JT:   Nope.

19  CI2:  Just random?

20  JT:   Yeah.

21  CI2:  Man.

22  JT:   And I -- I -- I told you, I watch a lot of TV.  I -- I

23        know how shit works.

24  CI2:  Damn, dude.

25  JT:   I think about it.
```

1   CI2: Fucking crazy.

2   JT:  (Unintelligible).  DNA has now linked me to

3        (unintelligible) this is.  No evidence, nothing points

4        at it.

5   CI2: Are they all in Virginia?

6   JT:  No.

7   CI2: Oh, Chicago?

8   JT:  (No audible response).

9   CI2: In Chi-Town?

10  JT:  (Unintelligible) would be California, New York, here,

11       and Illinois.

12  CI2: You've been to California and New York?

13  JT:  Yeah.

14  CI2: When?  Oh, when you were in the Marines?

15  JT:  Yeah.

16  CI2: Oh.

17  JT:  I used to drive to New York every -- or every other

18       weekend almost.  Every fucking weekend I'd go to New

19       York.

20  CI2: What is the most brutal one you ever did?

21  JT:  Probably the first one.

22  CI2: Really?

23  JT:  Yeah.

24  CI2: How brutal was it?

25  JT:  I already told -- I already gave you the

**524**

```
 1        (unintelligible) on the body.  That was -- that was
 2        brutal.
 3   CI2: Yeah.  But that was before I fucking knew you did it.
 4        You know?
 5   JT:  After that, like -- like I told you, all you gotta do
 6        is watch TV.  They'll tell you all the stuff.  You can
 7        cut the fucking artery and a person bled out in a
 8        minute, shit.  I mean, half (unintelligible).
 9   CI2: Where's your -- where's, uh -- where's your favorite
10        one?  Which one's your favorite one?
11   JT:  I don't have a favorite one.
12   CI2: You -- you're -- but you -- you like -- you, like,
13        have so much passion for this.  Like, you have to have
14        a favorite one.
15   JT:  All right.  Like, enjoyed street racing better than
16        that.
17   CI2: No, man.  I don't -- I don't -- the fact that you
18        don't feel -- you don't -- you didn't feel guilty,
19        man, fucking would fuck with me.
20   JT:  Everybody's different.
21   CI2: Yeah, I guess.
22   JT:  Some people are in there for war, others are not.
23   CI2: Yeah.  That's true.
24   JT:  I'm a man of war.  I can handle whatever the fuck the
25        world can throw at me.
```

```
 1   CI2: So the day you did it when you were 16, did you, like,

 2        know you were gonna do it or just it happened?

 3   JT:  No.  It just happened.  (Unintelligible).

 4   CI2: Oh, shit.  What?

 5   JT:  That just happened.

 6   CI2: You just saw two dudes or two people, whatever the

 7        fuck --

 8   JT:  Yeah.

 9   CI2: How did they not fucking beat your ass?

10   JT:  (No audible response).

11   CI2: Two on one.

12   JT:  I told you, I'm a crazy motherfucker.  What I say?

13   CI2: Where did you do it?  At a house?

14   JT:  Outdoors.

15   CI2: Damn, dude.  Oh, man.  I pray for you every fucking

16        night.  You know that?  I swear to God, I pray for

17        you.

18   JT:  You only know me two nights.

19   CI2: What?

20   JT:  I said you only know me two nights.

21   CI2: I -- but I've been praying for you before that, dude.

22        I prayed for you when I first met you what, two months

23        ago.

24   JT:  Yeah.

25   CI2: I -- I pray for everybody on the block 'cause I'm
```

**526**

```
 1        stupid.  I'm superstitious, you know?
 2   JT:  That's only -- the Bible, that shit's a book made by
 3        man.  That's all it is.
 4   CI2: Explain.
 5   JT:  I already told you, like, what religion is.  Like --
 6   CI2: But -- no, what were you telling me yesterday about
 7        all things alive, what?
 8   JT:  Everything on this earth has one destination.  That's
 9        death.  Everything on this planet dies.
10   CI2: Yeah, but it isn't your fucking job to send 'em there.
11   JT:  Everybody has a purpose in this world.  Put it this
12        way:  I'm gonna -- I'm gonna -- I'm gonna refer back
13        to animals, the simplest way to explain it.  Like I
14        told you, does a lion feel remorse when it kills a
15        deer?  You said no, it has to eat.  But does a lion
16        feel remorse when it kills a hyena just to kill it?
17        'Cause you know lions do that, right?
18   CI2: But they eat 'em, too.
19   JT:  No, they don't.
20   CI2: Really?
21   JT:  Lions do not eat hyenas.
22   CI2: I hate hyenas so it's okay with me.
23   JT:  They kill hyenas.
24   CI2: That --
25   JT:  You think they feel remorse for just killing the hyena
```

62

```
 1       and leaving it there?
 2  CI2: I guess not.
 3  JT:  No.  But everything has a purpose in this world.  What
 4       happens to that hyena after it gets killed?
 5  CI2: I don't know.
 6  JT:  It starts getting rotten.  If -- if a scavenger does
 7       come by and start eating it, other hyenas will
 8       probably eat it.  The flies will come.  Like, maggots
 9       -- the maggots will eat it.  They'll turn into flies
10       and they'll repeat that process over and over.
11  CI2: Yeah.
12  JT:  Vultures will come and they'll eat it.  Insects will
13       come and they'll eat it.  They have to make life go
14       around.
15  CI2: Yeah.
16  JT:  Fuckin' murder.  Just probably, like, thousands of
17       fucking flies, maggots, and probably a couple
18       vultures.  That's the way it is.  Just like war is
19       money.  What is war?  War is a bunch -- basically, a
20       whole bunch of fucking murders.
21  CI2: That's true.
22  JT:  (Unintelligible) benefit out of it, you know?  That's
23       the way I look at it.  Like, another thing -- you're
24       not a vegetarian, are you?
25  CI2: No.
```

**528**

63

```
 1  JT:   Vegetarian people -- like, you can eat meat and switch

 2        to vegetarian thinking it's the way of God or

 3        whatever.  I think it's fucking hilarious.  You turn

 4        the lion into a vegetarian and not become a

 5        vegetarian.  That's my saying.  You think you could

 6        get a lion to turn to vegetarian?

 7  CI2:  No.

 8  JT:   Thank you.

 9  CI2:  It would die in a week.

10  JT:   The people would be like, Oh, God doesn't want us to

11        kill His animals, or whatever.  God designed us to

12        kill their animals.

13  CI2:  Yeah?

14  JT:   (Unintelligible) for them to die.  Top of the food

15        chain.  They rule the shit.

16  CI2:  Yeah, that's true.

17  JT:   It's like, humans, mankind thinks that they're the top

18        of the food chain.  Do you agree or not?

19  CI2:  Yeah.

20  JT:   Why?

21  CI2:  Because -- because we have -- we can think.  I don't

22        know.

23  JT:   That's it.  The only thing is we got think.  We got

24        weapon.  But in all reality -- technically we are the

25        top of the food chain, but reality has it, a dog or
```

64

```
 1          the big breeds of dog, all right, they're higher in

 2          the food chain than we are.

 3  CI2: Why?

 4  JT:  You take a full-grown German shepherd and a full-grown

 5          man and put them in a cage, who do you think's gonna

 6          come out alive?

 7  CI2: Oh, by far, the shepherd.

 8  JT:  Exactly.

 9  CI2: Is that your favorite type of dog?

10  JT:  Not really.

11  CI2: Mine's a German shepherd.

12  JT:  No, I like German shepherds, like, but I like big

13          breeds.

14  CI2: Yeah, I hate small fucking dogs.

15  JT:  I have a small dog now but that's 'cause I found it as

16          a stray.

17  CI2: Yeah.

18  JT:  But I like pit bulls and I like Rottweilers.  I like

19          bullmastiffs.  And I like the pit bull terrier, the

20          American pit bull terrier.

21  CI2: Yeah.  I like that.  The Stash -- Stashord [sic]

22          terriers?  Is that what it is?  Stashire [sic] terrier

23          or something?

24  JT:  No.  I don't like -- I don't like that other one.  The

25          one I'm talking about looks like a -- a bulldog mixed
```

**530**

```
 1         with a pit bull.

 2  CI2: Yeah.

 3  JT:  And then there's some -- some mutts out there that are

 4       like pit bulls, uh, pit bull -- Red-Nosed Pit mixed

 5       with a Rottweiler.

 6  CI2: My favorite is a pit bull mixed with a Lab.

 7  JT:  Oh, no.  Pit bull and Great Dane.

 8  CI2: You shitting me?

 9  JT:  No.  Like, I met a dude that had five of these things.

10       Fucking big dogs, like, a Great Dane.  They were a

11       little bit shorter but they were built like a pit

12       bull.

13  CI2: Yeah.

14  JT:  Holy shit.  Motherfucking dogs were nearly horses with

15       fucking teeth.

16  CI2: Yeah.

17  JT:  Fucking ripped.  And they were big.  This dude had a

18       -- a chain-link fence and a wooden fence outside of

19       that and another chain-link fence on his house outside

20       the wooden fence.  He had three fences put together

21       just to keep those dogs from breaking out.  His dogs

22       were -- he trained 'em to be vicious.

23  CI2: Yeah.

24  JT:  His fucking dogs were so vicious that they would bite

25       a chain-link fence and make a hole in it and get loose
```

66

```
1        so he put up the wooden fence behind -- behind it.

2        These dogs are so big.  They use their fucking weight

3        to get through that fence.  They weren't going back.

4        They would run through the fucking fence and go head

5        first into it, crack the wood and get through.  After

6        they bit -- chewed the hole.  So he had to put another

7        -- he had to fix that and put another chain-link fence

8        behind that so when they did that, the chain-link

9        fence absorbs the fucking -- the impact and it doesn't

10       break the wood.

11  CI2: Yeah.

12  JT:  And his -- his dogs were smart, they were vicious and

13       they were strong.  And they were roving around in a

14       pack of five.  Like, he had a sign -- literally, he

15       had a sign -- he had, like, five signs on his back

16       yard fence saying, Warning.  Do not Enter.  Fucking

17       attack dogs or whatever.  He had another sign that

18       said, Never mind the owner.  Beware of dog.  But,

19       yeah.

20  CI2: Are you hungry?

21  JT:  No.  I'm good right now.

22  CI2: You didn't eat your dinner.

23  JT:  Yeah, I'll probably be hungry later, though.

24  CI2: Yeah.  I'm gonna -- I'm gonna make something.  See if

25       I can get it to you.
```

**532**

67

```
 1   JT:   Yeah.

 2   CI2:  If Fleming works tonight he'll pop the door.

 3   JT:   What?

 4   CI2:  If Fleming works tonight he'll pop the door.

 5   JT:   Yeah.

 6   CI2:  I'll wait till he's coming around and I'll have him

 7         give it to you.

 8   JT:   All right.  But, yeah, I -- I also like the -- the --

 9         the Husky, too, the way they look.

10   CI2:  Yeah.  They're -- they have pretty eyes.

11   JT:   Yeah.  It's not just their eyes.  I like the -- the

12         white ones with -- with black.  Those are my favorite.

13         Siberian Husky.

14   CI2:  Yeah, I know.  Hey, um, I'm gonna read for a little

15         bit and take a nap.

16   JT:   All right.

17   CI2:  Oh.  My feet start hurting when I'm up here a lot.

18   JT:   I sit down in the triangle.

19   CI2:  Really?

20   JT:   Yeah.

21   CI2:  How?  My big ass won't fit.

22   JT:   All you gotta do is just put one fucking leg over it

23         and sit down on it.  It's easy.

24   CI2:  Oh, shit.

25   JT:   Takes all the weight off of all your other foot
```

68

```
 1      almost.

 2  CI2: All right.  I'm -- I -- but I gotta clear this shelf,

 3      then.

 4  JT:  Oh, yeah.

 5  CI2: All right.  I'll talk to you in a little bit.

 6  JT:  Yeah.

 7  CI2: 6:25.  Hey, what time is it?

 8  JT:  What?

 9  CI2: What -- what's today's date?

10  JT:  What?

11  CI2: What's today's date?

12  JT:  Say it again.  I couldn't hear you.

13  CI2: Do you know what today's date is?

14  JT:  It's the 6$^{th}$, I think.

15  CI2: 6$^{th}$.  Okay.

16  JT:  Yeah, the 6$^{th}$.  I don't know if it's --

17  CI2: The 5$^{th}$?  Yeah, yesterday was the 4$^{th}$.  Today's the 5$^{th}$.

18  JT:  Yeah.  The 5$^{th}$.

19  CI2: Fuck.  All right.  (Unintelligible).  It's 6:25 p.m.

20         (END OF REQUESTED PORTION OF RECORDING)

21  Transcribed by: slw/clk
```

**534**

1        (#100702056, 8/5/10, 2134 HOURS TO 2227 HOURS)

2  (The following may contain unintelligible or misunderstood
3  words due to the recording quality.)
4

5  CI2 = CONFIDENTIAL INFORMANT   JT = JORGE "GEORGE" TORREZ

6  CI2: (Knocking).  What are you doing?

7  JT:  (No audible response).

8  CI2: I meant to give that to you the other day.

9  JT:  (Unintelligible)?

10  CI2: What you say, buddy?

11  JT:  Are you getting out already?

12  CI2: Am I?

13  JT:  Yeah.

14  CI2: I'm the first one out.  What, did you go to sleep?

15  JT:  (No audible response).

16  CI2: Hold on a second.  What are you saying?

17  JT:  I was asleep.  I didn't even know.

18  CI2: You were asleep?

19  JT:  Yeah.

20  CI2: Yeah.  I came out at 7:30.

21  JT:  I came out after you, then.

22  CI2: Huh?

23  JT:  I said I came out after you, then.

24  CI2: Yeah, you came out right after me.

25  JT:  I was asleep when they fucking opened my door.

26  CI2: Oh, were you?

```
 1  JT:  I didn't hear 'em come up the stairs.

 2  CI2: That's funny as shit.  I thought you were a fucking

 3       super Marine, you freak.

 4  JT:  Hey, I didn't go to sleep until after lunch.

 5  CI2: Yeah.  What time did you wake up this morning, anyway?

 6  JT:  I was the first one -- I was still awake when they --

 7       they came to my door.  I was drawing.

 8  CI2: From last night you were still awake?

 9  JT:  Yeah.  I hadn't gone to sleep at all.

10  CI2: Fuck, crazy.  What time did Poppy go this morning?

11  JT:  7:30.

12  CI2: Damn.  Fucking early.

13  JT:  No, if I -- if I would have been asleep, I would have

14       been like, I refuse.  I wouldn't have came out.

15  CI2: What you say?

16  JT:  I said if I would have been asleep, I would have told

17       them I was gonna refuse.

18  CI2: Oh, yeah.  I was surprised you were out so early.

19  JT:  But just 'cause I was still awake is why I could get

20       out.  They didn't lock me down till 11.  I was gonna

21       go to sleep.

22  CI2: They didn't lock you down till 11?  But they locked

23       you down for a little bit during the thing, right?

24  JT:  Yeah.  For the session, whatever.

25  CI2: What'd they lock you down for, like, a half an hour?
```

**536**

3

```
 1  JT:  Something like that.

 2  CI2: That's not bad, two hours.

 3  JT:  Yeah.

 4  CI2: You talk to your girl?

 5  JT:  No.  She didn't answer so I stopped calling her.

 6       Told her, Fuck it.

 7  CI2: Yeah, fuck it.  It ain't worth it, dude.

 8  JT:  (Unintelligible).

 9  CI2: You know, the only highlight that I have is I know I'm

10       going home soon, you know?

11  JT:  Yeah, but --

12  CI2: So if she wants to fuck around now, believe me, I can

13       fuck around in a month, you know?

14  JT:  Yeah.

15  CI2: You all right?

16  JT:  I'm good.

17  CI2: What's the matter?

18  JT:  I'm bored.

19  CI2: You're bored?

20  JT:  Yeah.

21  CI2: You wanna play cards?

22  JT:  Yeah, fucking right.

23  CI2: You have to trust me.  I really have a 10.

24  JT:  Well, I got four aces.

25  CI2: Damn, I'm fucked.  Oh, it's -- it's been a long couple
```

4

```
 1       days.
 2   JT:  It has.
 3   CI2: Wow, man.  Time moves slow in this motherfucker.
 4   JT:  Yeah.  Man.  I'm making a hole in the wall.
 5   CI2: Yeah, I know.  No shit.  Start -- what do you have
 6        over there?  A (unintelligible) -- what was the thing?
 7        Fuck.
 8   JT:  Say what?
 9   CI2: You have something over there.  What was it?
10   JT:  What do you mean?
11   CI2: You have something over there.  I forgot what it was.
12   JT:  Something?
13   CI2: What?
14   JT:  What do you mean, something?
15   CI2: You showed me.  What the fuck was that thing you
16        showed me?
17   JT:  Oh, it might have been the --
18   CI2: Oh, the screw.
19   JT:  Yeah.
20   CI2: That's right.  I couldn't think of the fucking name.
21        You know that?  You know when it's, like, on your tip
22        of your tongue?
23   JT:  Yeah.  I have a hole in the wall over here that I
24        made.
25   CI2: Be careful.
```

**538**

5

```
1   JT:    (Unintelligible) be anything.  Looks like a
2          (unintelligible).
3   CI2:  Oh, man.
4   JT:    I just should fucking -- just break this fucking roof.
5   CI2:  You probably could, dude.  I -- I bet you, with that
6          thing you have over there, you can fucking break --
7          cut a hole in it and go.  I'd be like, Bring me back
8          McDonald's, motherfucker.
9   JT:    Have somebody throw a rope on the roof and I'll go.
10  CI2:  Yeah, no shit.  You get off -- you get up to the top
11         of the roof and you're like, Um --
12  JT:    Now what?
13  CI2:  You really think you'll be able to escape prison?
14  JT:    You know how many people have escaped prisons before?
15  CI2:  There was two people that did it this week from
16         Arizona.  You hear about it?
17  JT:    No.
18  CI2:  Yeah.  Two killers got -- escaped from Arizona.
19  JT:    No, that's -- well, I heard there was a -- was it --
20         actually one around here in Virginia.  It was a -- a
21         rapist.  He -- he escaped from a prison.  I guess he
22         climbed through the vents or whatever.  He got out.
23  CI2:  You really would do that?
24  JT:    What?
25  CI2:  If you could, if you could ball out?
```

6

```
 1  JT:   It depends on how much time they give me.

 2  CI2:  Federal, I know, it's five-year mandatory minimum.  I

 3        don't know what it is state, though.

 4  JT:   For what?

 5  CI2:  For escape.  Oh, is that what you're talking about?

 6        Or, no, you're talking about for your time -- your

 7        time?

 8  JT:   Yeah.  I'm talking about my time in my trial.

 9  CI2:  Oh, I see.  What would you do if you got, like,  20

10        fucking years?  Damn.  Hold on a second.  I fucking

11        dropped my fucking headphones.  Sorry.  Go ahead.

12        What?  Hold on.  This fucking paper's stuck to my

13        foot.  I said what would you do if you got, like,

14        fucking, like, I don't know, 20 years, God forbid?

15  JT:   (Unintelligible).

16  CI2:  What?

17  JT:   (Unintelligible) serving the full time.  Put me in one

18        way or another, dead or alive.  (Unintelligible) kill

19        myself and they had to put me down.

20  CI2:  You really would do that?

21  JT:   Oh, yeah.  (Unintelligible).

22  CI2:  I hope.  It's better than being dead.

23  JT:   Going down without a (unintelligible).

24        (Unintelligible) you're out free.  See my face back in

25        the newspaper, you'd be like, That little bastard.  He
```

**540**

7

1       did it.

2   CI2: I'd be like, Yeah, that motherfucker.  He really

3       escaped.

4   JT:  And (unintelligible) --

5   CI2: So --

6   JT:  -- (unintelligible) the same day I, like -- I get out,

7       they're not gonna catch me.

8   CI2: What are you gonna say to the doctor?

9   JT:  Oh, the psychiatrist?

10  CI2: Yeah.

11  JT:  I don't know yet.  Just start talking to myself.  What

12      happened?  (Unintelligible).  (Unintelligible) on my

13      friend's foot.

14  CI2: Dude, don't talk to him like that.

15  JT:  Yeah, I'm gonna change my voice, like I have a demon

16      inside of me.

17  CI2: Like you have multiple personalities or something?

18  JT:  Yeah.

19  CI2: Like, I, George Torrez, didn't do it.  But maybe

20      Robert Alvarez did.

21  JT:  Maybe my friend did it.

22  CI2: Yeah.  Maybe my friend Robert.  Well, where's Robert?

23      Hold on.  He's on his way.

24  JT:  Yeah, hold on.  Let me call him for you.

25  CI2: Yeah.

8

```
 1   JT:   And roll my eyes back and just (unintelligible), Don't

 2         say anything.  Just, like, talking like that, like a

 3         demonic voice.

 4   CI2:  Hey, you -- if you wanna beat up the doctor, that'll

 5         probably get you a psych eval.

 6   JT:   Yeah.  He'll be pissed and I won't get it.  But when

 7         you play mind games, they're like, You need to see a

 8         psychiatrist.  I'm not a psychiatrist.

 9   CI2:  What -- what -- what's the point of fucking getting

10         your own psychiatrist?  Why don't you use the state

11         one?

12   JT:   Why?

13   CI2:  Yeah.

14   JT:   I mean, it is gonna -- it's gonna be the same one.

15   CI2:  I'm saying why don't you use the free one?

16   JT:   'Cause it -- if we have the -- I have the court

17         paperwork, the results go to the prosecutor.  And if

18         it's good or bad, I don't know yet.  And I guess if

19         it's gonna hurt my case, the prosecutors have it,

20         they're gonna use it against me.

21   CI2:  Oh, I see.

22   JT:   If it's good, it gives the prosecutors a chance to

23         fight it.

24   CI2:  Well, if it -- if it's good -- if it's good for you,

25         then you use it.  And if it's not good for you, then
```

**542**

9

```
 1        you just don't tell anybody about it?

 2   JT:  Yeah.

 3   CI2: That's fair.  That's smart.

 4   JT:  My lawyer -- um, my new lawyer, I asked him would --

 5        would it be better if they found something or what?

 6        It's like, What should they find? is what I asked him.

 7   CI2: Yeah.

 8   JT:  He didn't wanna tell me.  Fucking cheap-ass fucking --

 9   CI2: You don't like your lawyer?

10   JT:  No.  I don't know.  This new one, I don't know.  The

11        new one, I don't like him.

12   CI2: Who --

13   JT:  He's a freak.  I met somebody else that has him.  He

14        hasn't won a single fucking thing for him, either.

15        But everybody around here, like, that works in the

16        fucking prison tells me he's the best lawyer for --

17        for this area.

18   CI2: What's his name?

19   JT:  Jason Rucker.

20   CI2: I don't know him.

21   JT:  So far he hasn't won a single fucking thing for me so

22        his reputation ain't holding up.

23   CI2: Yeah, that's true.

24   JT:  Especially when somebody else that had him told me

25        that he ain't no good, either.
```

10

```
 1   CI2: So if you get -- if you get, like -- if you get
 2        strapped up with that murder charge there at Fort
 3        Myer's, does he still represent you?  Is that
 4        Arlington or is that -- what is that?  Alexandria?
 5   JT:  No.
 6   CI2: What?
 7   JT:  Yeah, it's gonna be him still.
 8   CI2: Really?
 9   JT:  Yeah.
10   CI2: And what -- but would -- wouldn't it be, like,
11        military trial or no?
12   JT:  Possibility if I did try for that, I'm gonna get
13        double jeopardy.
14   CI2: Why?
15   JT:  'Cause it's military.
16   CI2: Oh, I see what you're saying.
17   JT:  I told you, the military always gets double jeopardy.
18        Whatever punishment you get in the civilian world, you
19        get in the military.  So if I get (unintelligible) for
20        that, I continue into the military for that.
21   CI2: Who -- is that okay?
22   JT:  Yeah.  'Cause it's the military.  If it was just
23        straight-up civilian, you can't do that.  The
24        military, they can.  But the thing is that they just
25        transferred me so fast before anything was found.  I
```

**544**

```
 1        don't know if they can do it or not.  I don't think

 2        they can.  Technically I'm considered a civilian now.

 3   CI2: When you say before anything was found, what are you

 4        talking about?  You talking about the Fort Myer's

 5        case?

 6   JT:  No.  All the cases I have now.  I have not been found

 7        guilty of anything.

 8   CI2: Oh, I see what you're saying.  So you're saying you

 9        got found guilty after you were released?

10   JT:  Yeah.

11   CI2: Oh, I see what you're saying.  Okay.

12   JT:  So I don't know if they can do anything or not.

13   CI2: I thought you were talking about, like, finding

14        evidence.  I was like, I thought you said there was no

15        fucking evidence.
                  THERE IS NONE (ic)
16   JT:  (Unintelligible).  You know what show I was just

17        watching out there, too, right?

18   CI2: What?

19   JT:  I was just watching "Bones."

20   CI2: Yeah?

21   JT:  Learned some new stuff off that show, too.

22   CI2: Damn, dude.  You learned how to kill off of fucking

23        television?

24   JT:  Yeah.

25   CI2: That's great.
```

```
 1   JT:   Yeah.  They can teach you everything.

 2   CI2:  Yeah, but when you were, uh -- you didn't learn the

 3         Fort Myer's shit.  You just did that.

 4   JT:   Fort Myer's?

 5   CI2:  Yeah.  I mean, it's not like you -- you -- you said

 6         you didn't plan that.  It just, like, happened, right?

 7   JT:   Yeah.  As soon as that shit happens, you know how much

 8         you get on your (unintelligible)?

 9   CI2:  So what happened?  Like, did you just snap one fucking

10         day?

11   JT:   (No audible response).

12   CI2:  You have a bad day at work?

13   JT:   Yeah.

14   CI2:  What?

15   JT:   I guess so.  I don't know.

16   CI2:  Have you felt bad about anything you've ever done?

17   JT:   Not really.

18   CI2:  Damn, dude.

19   JT:   Like they say, live life with no regrets.

20   CI2:  Did you even know the girl's name?

21   JT:   Nope.

22   CI2:  You found --

23   JT:   (Unintelligible).  It started with (unintelligible).

24         That's all I can remember.

25   CI2:  You're not lying to me, are you?
```

**546**

```
 1   JT:   With what?

 2   CI2:  About doing that. 'Cause, dude, I -- I mean, to be

 3         honest with you, George --

 4   JT:   What?

 5   CI2:  -- like, as your friend, I like you no matter what.  I

 6         like you if you did or didn't do it.  I respect you if

 7         you didn't or did do it.  You know, just don't lie to

 8         me.  I don't care, you know?  You know?

 9   JT:   Yeah.

10   CI2:  But if you fucking did do it, you're by far the

11         craziest motherfucker I've ever met in my life.  You

12         know?  And I've met some pretty crazy motherfuckers.

13   JT:   Not crazier than me.

14   CI2:  What?

15   JT:   Not as crazy as me.

16   CI2:  No shit.

17   JT:   No fucking crazier than me.  (Unintelligible) like,

18         terrorist shit.

19   CI2:  I wish I could, like, cut a hole in your head and see

20         what the fuck you're thinking.  You know?  You're

21         obviously pretty fucking smart.  'Cause, fuck, you got

22         10 fucking murders under your belt and you're not

23         doing time for murder.  You know?

24   JT:   (Unintelligible) -- I don't even have a murder charge

25         against me right now, technically.
```

```
 1   CI2: No, I know that.  And hopefully you never do, man.

 2   JT:  I have two pending.  There's one under investigation.

 3   CI2: There's no pending.  There -- there's either a charge

 4        or no charge.  That's -- that -- that -- they're

 5        pending investigate -- that's all bullshit.  You know

 6        that and I know that.  I don't know, man.

 7   JT:  It's all a fucking process.  Like -- just like you

 8        (unintelligible) what do they look for?  Murder

 9        weapon.  So what do you gotta do?  You gotta dispose

10        of a murder weapon, right?

11   CI2: Yeah.

12   JT:  And then they know where you live.  They're gonna

13        check your house.  They're gonna check your trashcan.

14        They'll probably check your neighbor's trashcan, so

15        make sure you dump it in a different Dumpster.  You

16        have to go somewhere different and dump it.

17        (Unintelligible).

18   CI2: What did -- what did you do with the fucking thing?

19        You're talking about the one in Illinois?

20   JT:  I'm talking about general.

21   CI2: I'm saying but, like, in your case, are you talking

22        about Illinois or are you talking about the Fort

23        Myer's?                              wilte my book (cc)

24   JT:  Wherever.  But I'm not -- I'm (unintelligible).

25   CI2: Damn, dude.
```

**548**

15

```
 1   JT:   I'm -- I'm just -- I'm just telling you how it is.

 2   CI2:  No, I know.

 3   JT:   After that but, no -- robbery cases, you take

 4         something that belongs to a victim, right?

 5   CI2:  Yeah.

 6   JT:   If you keep it on you, when you get caught, it's

 7         theirs or the victim's, his property and they find it,

 8         that's gonna link you to a crime.

 9   CI2:  Oh, you mean, you're talking about the, um -- uh, the

10         iPod, the cell phone and the printer and that, right,

11         or the laptop?

12   JT:   That's what I'm saying.  If you have anything that

13         belongs to the victim that people can identify as the

14         victim's, get rid of it.

15   CI2:  Yeah.

16   JT:   It's incriminating evidence.

17   CI2:  Yeah.  You gotta be careful, though, man, like, even

18         if -- when you get rid of it, you gotta make sure

19         nobody sees you get rid of it, you know?

20   JT:   It depends on what it is.

21   CI2:  Like, the laptop and the cell phone and the iPod.

22   JT:   And like I told you, make sure that you throw it away

23         but not in your own fucking yard and your own goddamn

24         Dumpster.

25   CI2:  Yeah.  Make sure it doesn't have your fingerprints on
```

```
 1       it.

 2  JT:  It depends on how you get rid of it.

 3  CI2: What's the best way to get rid of it?

 4  JT:  It depends on what you're getting rid of.

 5  CI2: All right.  Let's say, like, the knife that you used

 6       in Illinois.  What's the best way?

 7  JT:  Knife?  Sell it to somebody you don't know.

 8  CI2: That's pretty smart.  'Cause then they get tabbed with

 9       it.

10  JT:  You know what I'm saying?  Get rid of your

11       fingerprints.

12  CI2: Yeah.  That's true.

13  JT:  Or (unintelligible) bury the fucking thing.  But not

14       in your own fucking yard.

15  CI2: Yeah, not in your fucking back yard.

16  JT:  Not near the fucking crime scene, either.

17  CI2: Well, the good thing with you is you're lucky.  You

18       know why?

19  JT:  Why?

20  CI2: 'Cause the fucking knife you used in Illinois was

21       fucking tiny, you know?  It wasn't no, like, fucking

22       machete.

23  JT:  I never had a machete.  It wouldn't have made no

24       fucking difference.

25  CI2: Yeah.  But it's harder to get rid of.  You know?
```

**550**

17

```
 1   JT:   Not in my neighborhood.  Throw it in a fucking storm

 2         drain, down -- inside a storm drain.

 3   CI2:  Is that what you did?

 4   JT:   Nope.

 5   CI2:  Say what?

 6   JT:   Nope.

 7   CI2:  Oh, all right.

 8   JT:   (Unintelligible) I'd go to that length for a

 9         pocketknife.

10   CI2:  Oh, it's a pocketknife.  You've already -- you'd

11         fucking -- shit, I don't know, man.  You'd --

12   JT:   You can do anything with it.

13   CI2:  What?

14   JT:   You can do anything with it.

15   CI2:  Yeah.  It's easy.  It's small.

16   JT:   I got good (unintelligible).  You gotta look out for

17         witnesses, make sure nobody sees you do it.

18   CI2:  That's the hardest part.  I bet you that's the hardest

19         part.  I bet you -- you know what?  You know, I was

20         thinking about it.  When you were 16, did you even

21         know about DNA?

22   JT:   Nope.

23   CI2:  That -- yeah.  So if you had known about it --

24   JT:   Exactly.

25   CI2:  Damn, dude.
```

18

```
 1  JT:  Like I said, if you've got witnesses, right --
 2  CI2: Yeah.
 3  JT:  -- then you -- if you do something in front of people,
 4       they're not gonna suspect 'cause you do it in front of
 5       them, a lot of the things.
 6  CI2: What do you mean?
 7  JT:  Different situations.  You know, people that are
 8       trying not -- not to -- have no way to see them, they
 9       act suspicious, right?
10  CI2: Yeah.
11  JT:  If you act normal in front of people, they're not
12       gonna find any suspicion.  And when they get asked
13       about something, they're not gonna remember.  But if
14       you're look -- lookin' around and keepin' an eye on
15       everybody, they're gonna remember you, them other
16       people.
17  CI2: That's pretty true.  But -- but you did -- you --
18       well, the good thing is, you did that one outside so,
19       I mean -- but was it late at night or was it early in
20       the day?
21  JT:  Afternoon.
22  CI2: What?
23  JT:  Afternoon.
24  CI2: You did it in the middle of the fucking afternoon?
25  JT:  Yeah.
```

**552**

```
 1  CI2:  Shut up.

 2  JT:   Yeah.

 3  CI2:  Why -- why do you cease to fucking amaze me?

 4  JT:   I don't know.

 5  CI2:  Why don't you cease to amaze me?  I'm sorry.  That's

 6        what I meant to say.

 7  JT:   I don't know.  I'm just telling you how it is.

 8  CI2:  So you're telling me you had the fucking audacity to

 9        go, uh -- to go stab a -- two motherfuckers in their

10        eyeballs, right?

11  JT:   Yeah.

12  CI2:  -- in the broad daylight with a little tiny three-inch

13        fucking knife, and you were 16 fucking years old?

14  JT:   Yeah.

15  CI2:  And you rapped some fucking dude with it, with the

16        charge.

17  JT:   He turned in himself for me.

18  CI2:  Yeah, I know.  Did you do -- was Fort Myer's during

19        the day, too?

20  JT:   (No audible response).

21  CI2:  What?  I can't hear you.

22  JT:   I said no.

23  CI2:  Oh.  You're a ballsy motherfucker, man.

24  JT:   You gotta learn how to cover your tracks.

25  CI2:  Yeah, no shit.
```

1   JT:  What you gotta do is have an alibi.

2   CI2: They have no evidence in Fort Myer's?

3   JT:  No.

4   CI2: Nothing at all?

5   JT:  Nope.

6   CI2: What about, like, your fingerprints on the plastic

7        bag?

8   JT:  Nope.

9   CI2: Nothing?

10  JT:  Nope.

11  CI2: You beat her up?

12  JT:  Nope.

13  CI2: How'd she actually die?  Suffocation?

14  JT:  Yep.

15  CI2: Oh, so she actually just suffocated?

16  JT:  Yep.

17  CI2: Oh, see, I thought -- I -- I thought, like -- I

18       thought, like, you -- this fucking Marine probably,

19       like, injected her with some fucking poison or

20       something.

21  JT:  They would have -- they would have found it.

22  CI2: What?

23  JT:  If it was poison, they would have found that quick.

24  CI2: Oh, yeah?  There's the toxicology and shit, yeah.

25  JT:  Yeah.  (Unintelligible).  NCIS was in there

**554**

```
 1        investigating, fucking, white suits for fucking a
 2        month straight, trying to find, like, hair in her
 3        fucking room.
 4   CI2: Was -- was this -- was she -- did she live close to
 5        where you lived?
 6   JT:  Yeah.  She lived in the same place I live.
 7   CI2: Shut -- the same building?
 8   JT:  Yeah.
 9   CI2: So you're telling me you watched the investigation,
10        like, every day while you were on your way to work?
11   JT:  Not only did I watch.  I was a part of the
12        investigation.
13   CI2: How were you part of the investigation?
14   JT:  (No audible response).
15   CI2: Did you work for NCIS?
16   JT:  At that -- at that time.  Before that time, no.  But
17        after that happened, when they were doing their
18        investigation, I had to seek a clearance.
19   CI2: Yeah?
20   JT:  They were asking for tips.  They were asking everybody
21        what they had heard.  And I told them that I heard
22        that she had a bag over her head.  And they're like,
23        "Really?  Who told you that?"  I was like, "It's on
24        the Internet."  "So could you take me to the website?"
25        I was like, "Yeah."  Then I showed them the website,
```

22

1      right?  And then, uh, like, I -- like, I -- actually I

2      -- I don't show them the website but, like, the next

3      day at work, I found the website and I e-mailed it to

4      the guy who was asking the questions, right?

5  CI2: Yeah.

6  JT:  And three days later I get a phone call.  It's fucking

7      NCIS.  He's like, "Hey, uh, can you come outside?  We

8      wanna talk to you for a minute."  "All right."  The

9      guy goes, "You see that car out there in the parking

10     lot flashing his lights?  Come over to it."  I was

11     like, "All right."  I get in the car.  I was -- all

12     the windows are fucking tinted.  It's an NCIS car,

13     right?

14  CI2: Yeah.

15  JT:  So I get in, start talking to them, right?  He goes,

16     "It seems like you wanna help out with this case."  I

17     was like, "Yeah."  He was like, "All right."  He was

18     like -- and they told me what -- they're gonna tell me

19     it's classified material and if I repeat it I'll --

20     I'll get in trouble for it, right?  Lose my clearance

21     and all that shit.

22  CI2: Yeah.

23  JT:  So basically, uh, they told me the situation.  All

24     right.  The girl was murdered.  And they have nothing.

25     They -- they -- NCIS told me they have nothing.

**556**

23

```
 1   CI2: Yeah?

 2   JT:  (Unintelligible).  Nothing.  They -- they're --

 3        they're -- they're hoping for a miracle is what they

 4        told me.  So he was like, "This is what we're gonna

 5        do."  He goes, "We're gonna gather everybody up in the

 6        -- the basement -- same building, gonna gather

 7        everybody up together.  I want you to start a rumor

 8        saying this."  He wants me to see what people react to

 9        it.  So I was like, "All right."  So I did it.

10   CI2: What was the rumor?

11   JT:  Uh, supposed to say, uh -- what was it?  Oh, that they

12        had a fucking -- a witness who had seen something.

13   CI2: Oh.  And that's -- it -- it was a lie.

14   JT:  Yeah.  It was a fucking lie 'cause they didn't have

15        nothing.  They wanted people's reaction.

16   CI2: What was your reaction when they said it to you?  Did

17        you freak out?

18   JT:  No.  'Cause I knew it was a lie.

19   CI2: Oh, 'cause they told you it was a lie?

20   JT:  Yeah.

21   CI2: Oh, I thought they, like, came and told you, "We have

22        a witness," and they wanna see what your reaction was.

23   JT:  No.  Ever since of that e-mail, I was the only person

24        in that whole fucking building that actually e-mailed

25        them with something helpful.
```

```
 1   CI2: Okay.  But you -- but you're -- are you crazy?  You're
 2        telling me you e-mailed them something helpful about a
 3        fucking case that you murdered?
 4   JT:  Yeah.
 5   CI2: So -- so you're telling me that they had the fucking
 6        murderer in the fucking NCIS car asking him for help?
 7   JT:  Yeah.  NCIS.
 8   CI2: That's fucking amazing.  That's the best part of your
 9        book.  I swear to God.
10   JT:  I started the rumor, right?
11   CI2: What'd you say?
12   JT:  Said I just started the rumor, right?
13   CI2: Oh, so you started the rumor?
14   JT:  Yeah.
15   CI2: How many people live in that building?
16   JT:  Not even a hundred.
17   CI2: Okay.  So there's not that many people.  I -- I was
18        thinking it was a thousand or something.
19   JT:  Hell, no.  There ain't even a thousand people on that
20        damn base.
21   CI2: Okay.
22   JT:  Uh, the town, there's a hell of a lot more, though.
23        But not on base.
24   CI2: No, no.  I -- I was trying to see -- but so this --
25        you started a rumor and then what were you -- what was
```

**558**

25

```
 1       the point of starting the rumor?

 2  JT:  To see how people react.

 3  CI2: Okay.

 4  JT:  'Cause people, yeah, they react in a different way.

 5       And then they told me, they said there's an actual,

 6       like, $10,000 reward for her electronics.

 7  CI2: Oh, for the, uh, laptop and cell phone?

 8  JT:  Yeah.

 9  CI2: The iPod or whatever?

10  JT:  (Unintelligible) nobody -- nobody ever got the reward.

11  CI2: Yeah.  'Cause you had the fucking laptop and cell

12       phone and iPod.

13  JT:  I didn't have shit.

14  CI2: Well, I mean, not at that point.

15  JT:  Nobody had that shit.  It's gone.

16  CI2: Yeah.  Because you had already gotten rid of it?

17  JT:  Yeah.

18  CI2: And then what happened?

19  JT:  They had no (unintelligible).  And they were like,

20       "All right, thanks for helping.  That's it." I said,

21       "All right."

22  CI2: And they had no clue they were talking to the man?

23  JT:  Nope.

24  CI2: The murderer himself?

25  JT:  Nope.
```

```
 1   CI2:  That's actually really fucking cool, dude.

 2   JT:   NCIS.

 3   CI2:  NCIS asking the murderer for help.

 4   JT:   Yep.

 5   CI2:  I bet you they fucking felt -- well, they'll never

 6         feel stupid 'cause they'll never know but -- you know?

 7   JT:   They were on to me but --

 8   CI2:  But they can't prove it.

 9   JT:   -- like, uh -- yeah.  The day I got arrested on the

10         base, right, for -- for this shit here --

11   CI2:  Yeah.

12   JT:   -- the same guy that was asking me for help was one of

13         the agents that -- that took me down.

14   CI2:  Oh, really?

15   JT:   When I got arrested, right, they had me in this

16         corner, fucking, while they were searching my car and

17         shit.  He's like, "Turn around."  And I looked to see

18         -- "Look at me."  I looked at him.  The motherfucker

19         just grabbed me.  He's like, "What the fuck?"  Just

20         couldn't believe it.

21   CI2:  Damn, dude.

22   JT:   (Unintelligible).  Like, "Go back to the
                         CAR (U2)
23         (unintelligible)."  Man, that dude was pissed.

24   CI2:  Fuck, yeah, he's pissed.  I mean, the good thing is is

25         that he can't prove it, though.
```

**560**

27

1   JT:   Exactly.

2   CI2: Thank God.  Dude, do you actually strangle the bitch?

3   JT:   (No audible response).

4   CI2: That's, like, cold murder, dude.  That's like Mafia,

5        you know, shit like -- like that.  What's that movie?

6   JT:   "Godfather"?

7   CI2: Is it that God -- no, it wasn't "The Godfather."  It

8        was the one -- other movie where they fucking put a

9        bag over this dude's head while he was in the car.

10  JT:   "Scarface"?

11  CI2: What is that?

12  JT:   I'm trying to think of all the -- the Mafia --

13  CI2: Shit, man.  I can't remember what the fucking movie

14        was.  "Goodfellas."

15  JT:   "Goodfellas"?

16  CI2: It was "Goodfellas."

17  JT:   I don't know.  I've seen that but it's been so long I

18        can't even remember the movie.

19  CI2: The four dudes get in the car and the one dude in the

20        back seat puts a plastic bag over the fucking guy in

21        the front passenger's seat and just strangles him.

22  JT:   Yeah.

23  CI2: Is it like that shit that you did?  But don't they,

24        like -- when she was squirming around, how'd you hold

25        her down?

28

```
 1   JT:  I just told you.  You know, that -- we train for

 2        stuff.

 3   CI2: So what'd you do?  Pin her on the ground and fucking

 4        trip the bitch out?

 5   JT:  Yep.

 6   CI2: Fuck, man.  Dude, you're crazy.  You're by far the

 7        fucking nuttiest motherfucker on earth.  You actually

 8        deserve to go to the Psych Ward.  For real.  I'm not

 9        joking.

10   JT:  Hey, I hope I do go there.

11   CI2: Yeah.  I know.  If you're smart you'll go there.

12        They're --

13   JT:  Like, I'll act like I'm on the medicine that makes you

14        loopy.  I'm gonna drool on myself.

15   CI2: Hey, hold on a second.  I wanna move all this shit off

16        the shelf so I can take a seat.

17   JT:  (Unintelligible).

18   CI2: No, hold -- hey, hold on.  I was standing up.  That's

19        why I, uh -- oh.  Man, I gotta fucking lose weight.

20        You know that?

21   JT:  Why?

22   CI2: 'Cause I'm fat.  I'm fat as fuck.

23   JT:  You don't wanna stop eating.

24   CI2: What?

25   JT:  If you stop eating, you know, you actually gain
```

**562**

```
 1        weight.

 2   CI2: What you say?

 3   JT:  When you stop eating, you actually gain weight.

 4   CI2: Yeah, I know.

 5   JT:  That's -- you gotta eat more to lose weight.

 6   CI2: I know.

 7   JT:  You gotta eat, like, protein and stuff, you know?

 8        Once -- once your muscles (unintelligible), like --

 9   CI2: So this is just not the most enjoyable time of my life

10        so when I stress out, I gain weight, you know?  Oh.

11        Fuck.  Hold on.  I'm almost done.

12   JT:  Now that I think about it, that is funny.

13   CI2: What?

14   JT:  Now that I think about it, that's funny.

15   CI2: What?

16   JT:  NCIS had me in the car asking me for help.

17   CI2: Oh, man.  That's so -- dude, that -- that should be,

18        like, the -- that -- that should be, like, the very

19        beginning, like, opening chapter of your book.  You

20        know that?

21   JT:  I should make a movie.  I should write Hollywood, tell

22        them to make a movie after me.

23   CI2: What would you call it?

24   JT:  Like, "The Perfect --"

25   CI2: "The Perfect Criminal"?
```

```
 1   JT:    Yeah.

 2   CI2:   Or you call it "Code Red."

 3   JT:    "Code Red"?

 4   CI2:   Yeah.  Remember, you told me about how they Code Red

 5          people?

 6   JT:    That's military shit.

 7   CI2:   Yeah.

 8   JT:    But it's not about the military.

 9   CI2:   Oh, all right.  I guess you're (unintelligible) with

10          the military.  Did you -- hey, can I ask you a

11          question?

12   JT:    What?

13   CI2:   Did you actually watch the bitch die?

14   JT:    (No audible response).

15   CI2:   Like -- like, did you actually, like -- I mean, I know

16          it sounds really weird.  And you know -- you can tell

17          I'm a religious dude.  Do you actually see the soul,

18          like -- like, leave the body?  I know that sounds

19          really retarded.

20   JT:    No.  I don't fucking know anything about it.

21   CI2:   But, like -- like, her eyes roll up?  Like, what the

22          fuck?  Explain it in, like, details.  What -- what the

23          fuck happens when somebody dies?  I've never actually

24          seen anybody die.

25   JT:    It depends on the last -- what -- what -- what time --
```

**564**

31

```
 1        it depends on their bowels.  If their bowels are full

 2        or not.

 3  CI2: What do you mean?

 4  JT:  Their bladder and their colon.  If they have piss and

 5        shit in them and they die, they piss and shit

 6        themselves.

 7  CI2: You're lying.

 8  JT:  No.

 9  CI2: That's disgusting as fuck.

10  JT:  Yeah.

11  CI2: Did she piss and shit herself?

12  JT:  No.

13  CI2: Fuck.  Did -- have you ever seen anybody piss and shit

14        themselves when they die?

15  JT:  Hell, no.

16  CI2: What about the two dudes in Illinois?

17  JT:  Uh, I don't remember.

18  CI2: Yeah, that was fucking 10 years ago -- five years ago.

19        You were 16.  I never knew that.  I did not know they

20        piss and shit themselves.  You know that?

21  JT:  Well, it depends on when you hit 'em.  Like I'm

22        saying, like, if she just got done using the bathroom

23        and walked out and you kill 'em, they're not gonna

24        piss and shit themselves.  They're empty.

25  CI2: Oh.
```

```
 1  JT:   I'm saying if they're swoll, if they have anything in
 2        there.  'Cause when you die, all your muscles relax.
 3        And when your muscles are relaxed -- you have muscles
 4        that push on your -- on your bladder and stuff to make
 5        you piss.  When you die, those muscles keep the --
 6        like, your muscles, the -- they're dead.  They just
 7        fall.  So eventually they put pressure on your bladder
 8        so you just piss yourself.  You know what I'm saying?
 9  CI2:  Yeah.  So you just choked the bitch out with a plastic
10        bag?
11  JT:   Uh-huh.
12  CI2:  And then shove her -- and then you left.  How long did
13        it take you?  Like, a minute?
14  JT:   For what?
15  CI2:  Like, well, she probably took you longer.  How long
16        did it take you to clean up her, like -- her apartment
17        or whatever?
18  JT:   Like, two hours.
19  CI2:  You spent two hours in her fucking apartment?
20  JT:   Yeah.
21  CI2:  With a dead body?
22  JT:   Yeah.
23  CI2:  You weren't afraid that somebody would walk in, like,
24        her boyfriend or somebody?
25  JT:   Military base.  Who the fuck's gonna walk in there?
```

**566**

33

```
 1   CI2: Oh, that's a good point.  So you did a good job
 2        cleaning?
 3   JT:  Yeah.  So I'm telling you, not one speck of hair.
 4        (Unintelligible).
 5   CI2: You're fucking -- you know, you're a fucking idiot.
 6   JT:  Why?
 7   CI2: 'Cause if you had just done that in Illinois, you
 8        would have been home free.
 9   JT:  Yeah.  But this was -- this -- this was about a year
10        ago and that was five years ago.  There's a
11        difference.
12   CI2: Yeah.  I guess you're right.  'Cause you know, I mean,
13        yeah, I know you weren't mature enough, you know?  You
14        were 16 versus 20, right?
15   JT:  Yeah.
16   CI2: But what made you pick her?  You know?
17   JT:  (No audible response).
18   CI2: Really, what -- can I -- well, I -- I got two
19        questions for you.  They're hard questions.  All
20        right?
21   JT:  What?
22   CI2: And this is just, I guess, for my own sick curiosity,
23        I guess.  You know?  Is what made you pick her and
24        just -- well, I'll -- I'll let you answer that first.
25        What made you pick her?
```

```
 1   JT:   Random.

 2   CI2:  Completely?

 3   JT:   Yeah.

 4   CI2:  You just saw her walking to her apartment or, like,

 5         she walked by you or what?

 6   JT:   Yeah.

 7   CI2:  No.  Which one is it?  Tell me.

 8   JT:   It was just random.  I don't know.

 9   CI2:  100 percent random?

10   JT:   Yeah.

11   CI2:  All right.  Why?  That's my next question.  Really,

12         why?  Like, why any of these?  Why the, you know, two

13         dudes in Illinois?  Why this girl in fucking Fort

14         Myer's?  Why?

15   JT:   (Unintelligible). Because I could ☺

16   CI2:  Yeah.  I mean, I -- I really wanna know why.  I mean,

17         I wanna know why.  You know, I mean, I don't know,

18         man.  I feel -- I'm feeling bad right now.  I want you

19         to ask -- like, you need to ask God for forgiveness,

20         man.  You need it.

21   JT:   For what?

22   CI2:  Forgiveness.

23   JT:   I ain't getting into heaven.  If there is a heaven and

24         a hell, I got a first-class ticket to hell.  I ain't

25         going nowhere else.
```

**568**

```
 1   CI2: Yeah, everybody goes to heaven as long as you get your

 2        -- you ask God for forgiveness and you mean it.

 3   JT:  (Unintelligible). Bull Shit

 4   CI2: Well, I'm not gonna -- I'm not gonna preach to you

 5        prayer.  But I'm not, you know -- but I'm just saying,

 6        you know, but -- but seriously, but -- so -- but can

 7        you answer me -- can you just satisfy my curiosity?

 8   JT:  What?

 9   CI2: Why?

10   JT:  (No audible response).

11   CI2: I mean, you know what?  If you say, I fucking wanted

12        to, whatever, or, It turned me on.  I jerk off to it,

13        whatever the fuck, just be honest.  Tell me why.

14   JT:  (Unintelligible). You will find out my book comes out

15   CI2: No, motherfucker.  I wanna really know.  Tell me.  I

16        mean, you -- do you even know why, honestly?

17   JT:  Oh, I know why.

18   CI2: Then why?

19   JT:  Some things I don't reveal.

20   CI2: Okay.  Whatever.  I don't care.

21   JT:  (Unintelligible).

22   CI2: I mean, I -- that -- that's probably, I think, the

23        most important question.  You know what I mean?  Why.

24        I don't care that you fucking did it, to be honest

25        with you.  Like, between you and me as we're -- I
```

```
 1        guess as your boy or as your friend or whatever.  As

 2        long as I'm not your fucking enemy.  Um --

 3  JT:   Oh, I use -- well, I use the Marine Corps saying.  I

 4        mean, it's true.  In my situation, it -- it's true.

 5  CI2:  What?

 6  JT:   A Marine: your best friend or your worst enemy.

 7  CI2:  Yeah, no shit.

 8  JT:   (Unintelligible) the Marine Corps saying, they'd put

 9        -- that's one of their sayings.

10  CI2:  Yeah.  I -- to me it's just -- if -- I don't know.  I

11        guess it's just -- I don't know, man.  I've never -- I

12        -- I've never really talked to a killer.  You know?

13  JT:   Yeah.

14  CI2:  In my whole life.  You're by far the first.

15  JT:   Well, you probably have and you don't know it.

16  CI2:  All right.  Yeah, I talked to you for fucking two

17        months and didn't know you were.  Till now.  Well,

18        actually, till the other day, you know, but whatever.

19  JT:   Yeah.  A deputy's comin'.

20  CI2:  Yeah, but who is it?

21  JT:   (Unintelligible).

22  CI2:  Fleming.  All right.

23  JT:   What?

24  CI2:  It's Fleming.  He doesn't care if we're up here, does

25        he?
```

**570**

```
 1   JT:   No.   Just get down.  I don't like the deputies to know
 2         we're up here anyway.
 3   CI2:  Well.  Oh.  Yeah, man, I'm too old to get on that
 4         (unintelligible) up and down and fucking up and down.
 5         Hey, G.I. George?  I'm gonna start calling you G.I.
 6         George.
 7   JT:   You know what Cook's nickname was for me?
 8   CI2:  What?
 9   JT:   Whacko.
10   CI2:  Yeah.  Yeah, you know what?  I agree with him a
11         hundred fucking percent.
12   JT:   For two reasons.
13   CI2:  What?
14   JT:   Tell me what those reasons are.
15   CI2:  What?
16   JT:   Tell me -- guess.
17   CI2:  I -- dude, I really don't know.  Why?
18   JT:   One, he thinks I'm whacked up in the head.
19   CI2:  Yeah?
20   JT:   'Cause I whack people.  Whacko.
21   CI2:  What's number two?
22   JT:   I just told you.
23   CI2:  Oh, I thought you said that was number one.
24   JT:   Number one, he thinks I'm whacked up in the head.
25   CI2:  Okay.
```

38

```
 1   JT:   Number two is I whack people.

 2   CI2:  Damn, dude.  Oh, Jesus Christ, man.  I'm fucking -- I

 3         think you're proud of it, too.

 4   JT:   (Unintelligible).  That was his nickname for me, is

 5         Whacko.

 6   CI2:  You know what I'm saying?  Like, you're proud of what

 7         you did.  You know what?

 8   JT:   Too many people don't dream about the perfect crime.

 9         I know you do.

10   CI2:  Yeah.

11   JT:   Man --

12   CI2:  But --

13   JT:   -- you did what you did.  Motherfucking $300 million

14         you fucking stole.  And nobody knew it was you.

15   CI2:  Yeah.  That's pretty bad-ass.

16   JT:   What would you do with all that fucking money?

17   CI2:  I don't know.  Bang hookers.  I don't know.  Whatever.

18         Dude, that's fucking crazy.  Yeah, I mean, if you

19         really think about it, I mean, the point you're saying

20         is true about 10 people and there's at least -- you

21         carried the perfect crime for what, eight and you're

22         -- you -- you know?  The only one you got fucked up on

23         is your first one.  Right?

24   JT:   Yeah, the Virginia one.

25   CI2:  What Virginia one?
```

**572**

39

```
 1  JT:  What are you talking about?  Murder?  That
 2       (unintelligible)?
 3  CI2: Yeah, I know.  But I'm -- I don't care.  I don't care
 4       about that rape shit.  That's whatever.  Who gives a
 5       fuck.  But, yeah, dude, I mean, what -- you got away
 6       with fucking eight, and you only left your DNA at the
 7       -- DNA at the scene of one place?
 8  JT:  Yep.
 9  CI2: On one person of the two?
10  JT:  Yep.
11  CI2: Damn, dude.  Oh, man.  Was there any one thing about
12       when you were killing any of those -- any of the three
13       that I know about that sticks out like a sore thumb
14       that -- that, like, you remember, like, crystal clear?
15       Like -- I don't know, like, sticking a knife in
16       somebody or, like, choking out the bitch or whatever,
17       you know?
18  JT:  I remember everything.
19  CI2: I know.  But what's the one thing, like, that sticks
20       out?  Like, the major thing.
21  JT:  Shit made national news, man.
22  CI2: Oh, yeah?  Yeah.  That's true.  Can I ask you a
23       question?
24  JT:  What?
25  CI2: How long did it take you to kill both those dudes?
```

1       Like, were you, like, really fast or really slow or

2       took your time or what?

3   JT: If I had the advantage I took my time.

4   CI2: Really?

5   JT: Yeah.

6   CI2: Did you torture them?

7   JT: Hmm --

8   CI2: Or did you just have fun?

9   JT: -- it's a three-inch blade.  I mean, you gotta stab

10      them a few times before they die.  So meanwhile, yeah,

11      you could say it's torture.  If I had a bigger knife

12      it would have been faster.

13  CI2: How many times do you think you stabbed them total?

14  JT: Thirty, 40 times.  I don't know.

15  CI2: Each or both?

16  JT: Each.

17  CI2: You fucking stabbed them 30, 40 times each?

18  JT: Yep.

19  CI2: What was left of 'em?

20  JT: A puddle of blood.

21  CI2: Fuck, man.  And you did this outside during the day?

22  JT: Shit, yep.

23  CI2: How'd you get them not to scream?

24  JT: Throat first.

25  CI2: Oh, is that what you did first?

**574**

41

```
 1   JT:   Uh-huh.

 2   CI2:  Yeah, that would have been smart.  I didn't think

 3         about that, dog.  Fuck, man.  Jesus Christ.  I'm about

 4         to get sick to my stomach.  You know that?  Serious.

 5   JT:   Go ahead and do it.

 6   CI2:  Hell, no.  I'd throw that shit back up in here, man.

 7         I -- I can't see -- you know, if I see blood, I pass

 8         out.

 9   JT:   No, you don't.

10   CI2:  What?

11   JT:   You saw blood that day (unintelligible) stepped into

12         my room.

13   CI2:  Yeah.  But dude, I -- I don't like it, man.

14   JT:   You didn't pass out, though.

15   CI2:  Oh, man.  I was queasy there.  I ain't gonna lie.

16   JT:   No, man, that didn't even faze me, that blood.

17   CI2:  What?

18   JT:   That blood doesn't even faze me, man.

19   CI2:  Yeah, I'm sure you've seen a little bit more, huh?

20   JT:   Yeah.  I'm, like, (unintelligible).  How many liters

21         of blood does the human body have?

22   CI2:  I don't know.  You're -- I guess you're gonna tell me.

23   JT:   I can't remember exactly.  I forgot if it was four or

24         if it was eight.

25   CI2:  I -- I have no idea.
```

```
 1   JT:   I think it's four liters of blood.

 2   CI2:  That's a lot of blood.  I know it's --- I don't know

 3         how big a liter is.  I have no idea.

 4   JT:   You know, uh, those plastic bottles, the big ones of

 5         soda?

 6   CI2:  Yeah.

 7   JT:   Those are two liters.

 8   CI2:  Oh, so, like, two of those?

 9   JT:   Yeah.

10   CI2:  That's it?  That's all the blood that's in a human

11         being?

12   JT:   That's a lot of fucking blood if you think about it.

13   CI2:  I thought it'd be a lot more than that.  I didn't know

14         -- I didn't know that.  So did these -- did these

15         guys, like --

16   JT:   No, no, no.  It's actually eight liters.  Yeah, yeah.

17         'Cause you can lose up to four liters of blood before

18         you die.

19   CI2:  Oh, eight liters.  That's a lot of blood.

20   JT:   Yeah.  It's four -- it's four of those fucking things

21         of soda.

22   CI2:  So you're telling me you stabbed -- when you were 16

23         years old, you'd stabbed these two dudes in the throat

24         or whatever, or however the fuck you did it.  And then

25         you -- you just let them watch you do the rest of
```

**576**

43

```
 1        them?

 2   JT:  What?

 3   CI2: You just let them watch you do the rest of them?

 4   JT:  I let them watch me?

 5   CI2: You let them watch you finish them off.

 6   JT:  They couldn't move.  They had to.

 7   CI2: Fuck.  God dang, man.  You're by far the craziest

 8        motherfucker on earth.

 9   JT:  There's people worse than me out there.

10   CI2: Not at 21 years old, motherfucker.  Go find a fucking

11        serial fucking killer who's a 20 -- 21 years old who's

12        got your rap sheet.  Right?  All the serial killers I

13        know are gonna get busted are, like, 40, 50 years old.

14   JT:  There -- there's probably a few out there that

15        (unintelligible) or -- there's people out there worse

16        than me, I guarantee you, at my age.

17   CI2: Did anybody ever help you?

18   JT:  Nope.

19   CI2: It was always by yourself?

20   JT:  Yeah.  The Army had -- Army of one.

21   CI2: Shit, man.

22   JT:  I don't need help.  Accomplices only slow you down.

23        Like they say, if you want something done right,

24        you're gonna do it yourself.

25   CI2: Yeah, I guess you, uh, listen to that, huh?
```

44

```
 1   JT:  Yeah.
 2   CI2: Fuck, man.  I -- I still wish I could see your face
 3        the day that that guy confessed.  Were you watching
 4        the news?
 5   JT:  Yeah.
 6   CI2: And what -- what'd you say?
 7   JT:  Nothing.  I was like, "Hey, they caught the guy that
 8        did it."
 9   CI2: And what -- but what were you thinking?
10   JT:  I was like, shit, dude.  I'm getting (unintelligible).
11        I was like, man, I should call them like, He didn't do
12        shit.  I did it.
13   CI2: Yeah.  He's stealing my fame.
14   JT:  (Unintelligible).  Oh, man, if I would have done that
15        --
16   CI2: Yeah, but, dude, you got a fucking ticket for a
17        fucking (unintelligible), a gift from God, man.
18   JT:  Yeah.  Well, the fucked-up thing is --
19   CI2: What?
20   JT:  -- I should have had died, like, at least five times
21        already.
22   CI2: Why?
23   JT:  I was in a -- over there in a little river that runs
24        into Lake Michigan, right?
25   CI2: Yeah.
```

**578**

45

```
 1   JT:   Right at the mouth of the river where it meets the

 2         lake.  The water was moving fast.  But it was only

 3         knee deep.  I didn't give a fuck.  I was in the water.

 4         It was me and two of my friends, a girl and another

 5         guy, right?  We were standing there.  The water's

 6         fucking coming, right?  We were just standing there,

 7         fucking having a good time.  We were riding the

 8         fucking -- the current and shit, right?  Not -- before

 9         it went into the lake.  We were watching things, just

10         watching the fucking waves, right?

11   CI2:  Yeah.

12   JT:   I didn't know it but the current -- like, we were

13         standing in the middle of the current so the water was

14         hitting our foot and going around and going back in.

15         You know how the water is, right?

16   CI2:  Yeah.

17   JT:   What the water was doing was -- was taking sand away

18         from in front of our feet.

19   CI2:  Oh, so the water was getting deeper real quick?

20   JT:   What?

21   CI2:  The water was getting deeper quick?

22   JT:   Yeah.  But not where I was standing.  In front of us.

23   CI2:  Yeah.

24   JT:   Like, we were standing in a line, actually, right?

25         Next thing you know, I started sinking, like, slowly.
```

```
 1           I said, "(Unintelligible) look, I'm sinking."  Next

 2           thing you know, I fall in and the water's over my

 3           head.  I thought, shit, I'm in the fucking current.

 4   CI2: Damn.

 5   JT:  And then, um, the girl, she was closer to me, right?

 6           She was still standing normal so she grabbed me,

 7           right?  I grab her.  She grabs me by the hand.  I grab

 8           her.  And now go down right before her, fucking

 9           falling over.  She falls in.

10           My friend grabbed her while she's holding on to

11           me and he falls in.  Fucking current, like -- that's

12           how fast it dissolved the fucking sand from under us.

13           Next thing you know, we can't touch the floor no more.

14           The current's taking us out into the fucking middle of

15           the lake.

16   CI2: You shitting me?

17   JT:  No.  I could barely swim at this time.  I was like,

18           Fuck.  One time -- when we get in the current -- the

19           current was still taking us out.  But for some fucking

20           reason, I had seen on TV before that if you get caught

21           in a fucking current, a big current like that, swim to

22           the side.  I -- and I was like, Fuck it.  I was like

23           -- I told her -- I even told my friend, "Swim to the

24           side.  Don't swim against the current."

25           They listened to me.  The current took us out
```

**580**

47

```
 1         about a hundred yards into the lake.  But, uh, since
 2         we swam to the side, we got out -- we got out of the
 3         drift current and we managed to get back on shore,
 4         tired as fuck.
 5   CI2:  Damn, dude.  You're lucky as shit.
 6   JT:   Yeah.  If we would have kept moving towards that
 7         current, we would have been fucked.
 8   CI2:  Yeah.  You're real fucking lucky.
 9   JT:   That's just one time.  Second time I was in the car
10         going about a hundred miles an hour on the road,
11         right?  This is, like, the beginning of winter.  Hit a
12         patch of black ice.  Jumped the fucking curb.
13         Clipped a tree and that -- and when we clipped that
14         tree, it threw us straight into a fucking oak tree,
15         thick fucking oak tree at, uh -- at a hundred miles an
16         hour.
17   CI2:  You okay?
18   JT:   What?
19   CI2:  Were you okay?
20   JT:   I wasn't wearing a seat belt.
21   CI2:  What?
22   JT:   My head hit the windshield.  Cracked the windshield.
23         Yeah.  That's it.  I got out of the fucking car.  I
24         had a lump on my head.  That was it.  Got out of the
25         car and I was fine.  Nothing happened to me.
```

48

```
 1        (Unintelligible).  Crashed into two fucking trees at a

 2        hundred miles an hour.

 3   CI2: I can't believe that shit.

 4   JT:  I walked away from that shit.

 5   CI2: You're lucky.

 6   JT:  Two.  I was in another car accident here in Virginia

 7        with my Mustang.

 8   CI2: Yeah, you told me about it.  You fucking lost it on

 9        95?

10   JT:  Yeah.

11   CI2: Yeah.  I remember that.

12   JT:  Seven-car pile-up.  I should have died in that fucking

13        accident.  There was a semi to my right.  My gasoline

14        and my oil all spilled out on the fucking floor and

15        all -- all the oil and gas from the truck in front of

16        me.

17   CI2: Yeah.

18   JT:  And no sparks.

19   CI2: Yeah, what was the name of the dude that confessed?

20   JT:  Jerry Hobbs.

21   CI2: Did you know him?

22   JT:  No.

23   CI2: You never met him in your life?

24   JT:  No.

25   CI2: I wanna Google him when I get out.
```

**582**

49

```
 1   JT:   Uh-huh.

 2   CI2:  And I wanna, like, write on his byline, Fucking idiot.

 3   JT:   What else was there?  Oh, when I moved to Mexico,

 4         right, I was walking through a cornfield.  And there

 5         was a fucking rattlesnake.  It was wrapped up in a

 6         fucking -- one of the -- the stalks.  So I didn't see

 7         the motherfucker.  I grabbed a couple of cornstalks

 8         and pushed it to the side.  Fucking rattlesnake bit me

 9         in the hand.

10   CI2:  Are you shitting me?

11   JT:   Nope.  Got bit by a fucking rattlesnake in Mexico.

12   CI2:  Did you die?

13   JT:   (Unintelligible).  The way the fucking rattlesnake bit

14         me, its fangs never penetrated the skin.

15   CI2:  You're lucky.

16   JT:   I know.  What the fuck?

17   CI2:  You're real fucking lucky.

18   JT:   That's what I'm saying.  That's four times I should

19         have died.

20   CI2:  God loves you.

21   JT:   He doesn't love me.  (Unintelligible).  I've actually

22         been shot in the head with an M16 ricochet.

23   CI2:  Did it graze your head?

24   JT:   It bounced off of a fucking -- a rock.  Bullet came

25         back and hit me in the head.
```

50

```
 1   CI2: But it didn't penetrate?

 2   JT:  No.

 3   CI2: You're lucky.

 4   JT:  Yeah.  It was a bullet that ricocheted so it has the

 5        power to kill.  The bullet, it just felt like a little

 6        pebble that hit me in the head.  I was like, What the

 7        fuck?  Who threw a rock at me?  Then I look on the

 8        floor and I see something spinning, right?  It stopped

 9        spinning.  I'm looking at it.  Like, Holy shit.  It's

10        a fucking bullet.  I kept that motherfucker.  It was

11        my -- it was my luck charm.

12   CI2: Fuck, yeah.  I'd keep it, too.  Hey, um --

13   JT:  Yeah.  It's in that little jar at my house.

14   CI2: Hey, Torrez, I'm gonna jump down and take a shit.  I

15        gotta get outta this (unintelligible).  It's fucking

16        me up.

17   JT:  All right.

18   CI2: I'll talk to you in a little bit.  Oh, man.  10:45

19        p.m.

20            (END OF REQUESTED PORTION OF RECORDING)

21

22

23

24

25   Transcribed by: slw/clk
```



TRANSCRIPT-0118

1

```
1          (#100702056, 8/6/10 1935 HRS TO 2018 HRS)

2    (The following may contain unintelligible or misunderstood
3    words due to the recording quality.)
4

5    CI2 = CONFIDENTIAL INFORMANT   JT = JORGE "GEORGE" TORREZ

6    US  = UNIDENTIFIED SPEAKER

7    CI2: Hey, George.

8    JT:  Yeah.

9    CI2: Make sure you hit your button and tell him who's gonna

10        go out next.

11   JT:  Tell 'em what?

12   CI2: Hit your button and tell Underwood you wanna go out

13        next.

14   JT:  Yeah.

15   CI2: He's -- he'll let you.  He's cool.

16   JT:  What time is it?

17   CI2: I don't know, man.  I'm laying down.

18   JT:  Well, I put down about half an hour.

19   CI2: Yeah.  But you hit -- but hit your button now so that

20        he makes the round, and comes by and sees you.

21        Otherwise he won't, you know?  I know he won't just

22        get up and come see you, you know?  He'll wait, like,

23        20 minutes, then he'll come see you.  I know him.

24   JT:  Yeah.  Hey, (unintelligible).

25   CI2: Say what?

26   JT:  Can you do me a favor?
```

OK
5/17/2011

```
 1  US:   (Unintelligible).
 2  JT:   Would you ask Underwood (unintelligible) on the
 3        computer if I can go next?  Ask the deputy if I can
 4        come out next.
 5  US:   You're not supposed to.
 6  JT:   All right.
 7  CI2:  Oh, I'll tell -- I'll tell 'im.  Hey, um --
 8  US:   Yeah.
 9  CI2:  Yeah, just -- just say -- just say, Hey, Underwood,
10        uh, can, uh -- what -- what cell are you in now?  Can
11        -- 5 -- is that 5? -- wants to go out next.  Just tell
12        'im -- tell 'im that.  He'll let you go.  Thank you.
13        Just say 5 would like to go out next to call his
14        girlfriend.  Thanks, man.  Hey, George.
15  JT:   Yeah?
16  CI2:  Don't be an asshole to, uh, Underwood, all right?
17  JT:   What?
18  CI2:  Don't be an asshole to Underwood.
19  JT:   No, no.  Not him.
20  CI2:  What?
21  JT:   Not with him.  The day shift.
22  CI2:  I know.  I know.  I -- I want -- you know, they're --
23        they're good guys, you know?
24  JT:   Yeah, I know.  If I'm an asshole to him, he's not
25        gonna let me out to clean.
```

**586**

3

```
 1   CI2: Huh?

 2   JT:  If I'm an asshole to him, he's not gonna let me clean.

 3   CI2: Say what?

 4   JT:  When I get off of the belt, if I'm still here, he's

 5        not gonna let me come out with you if I'm an asshole.

 6   CI2: Oh, yeah, I know.  I know.

 7   JT:  I know.

 8   CI2: Yeah, you got -- you gotta play your card -- you got -

 9        - you got -- you gotta take care of the guys that take

10        care of you.

11   JT:  Yeah.

12   CI2: You calm down a little bit?

13   JT:  What?

14   CI2: Are you calmed down a little bit?

15   JT:  Not really.

16   CI2: I mean, I -- dude, you're gonna get those pictures

17        back, so don't sweat it.  Okay?  They won't fuck with

18        them pictures.

19   JT:  Yeah, I'm just reading all this fucking, uh -- this

20        DNA crap I got.

21   CI2: What -- what -- what are you talking about?

22   JT:  My paperwork.

23   CI2: What -- what paperwork?

24   JT:  The paperwork I just got right now in the mail from my

25        lawyer.
```

4

```
1   CI2: Okay.  What does it say?

2   JT:  Well, right now it says, uh, there's fucking DNA,

3        right?  They were looking for sperm on the victim.

4   CI2: Are you talking about the Virginia shit or the

5        Illinois shit?

6   JT:  No.  I'm talking about Virginia.

7   CI2: Oh, okay.

8   JT:  This is what it's saying.  None of my DNA was found on

9        the victim, right?

10  CI2: Okay.  That's good.

11  JT:  They -- they checked for -- to see if I had sperm on

12       me.  I had sperm on my fucking pants, right?

13  CI2: Yeah.  But that's your sperm.  Who cares?

14  JT:  Yeah.  It's my clothes.  Who gives a fuck?

15  CI2: Yeah.

16  JT:  And they say that they found foreign DNA on my shorts.

17       But they can't match it to her.  But they're saying

18       but she cannot be eliminated from it, and I cannot be

19       eliminated from being a contributor to that.  So they

20       don't know who the fuck it is.

21  CI2: Yeah.  But who cares?

22  JT:  And they're saying that (unintelligible) blood on the

23       back right thigh on my jeans, right?  They're saying I

24       was eliminated.  It's not my blood, is what they're

25       saying.
```

**588**

1   CI2: Okay.

2   JT:  And they're saying that -- that it showed up and the

3        major contributor wasn't hers.  But that it cannot be

4        proven that it is all her.  So they're not sure if

5        it's her or not.

6   CI2: So that's good, too, right?

7   JT:  Yeah.  It's not -- it's not a hundred percent.  It's

8        not strong case.  They're saying that a majority

9        contribution to that was her.  But it's saying they're

10       not sure if it's her or not.

11  CI2: Is it the same thing for, uh, Illinois?

12  JT:  No.  Illinois shit's not in here.  If it is, I haven't

13       seen it yet.

14  CI2: Well, I'm saying, like, but -- but in Illinois, they

15       said they came back -- when they talked to you, they

16       said that your DNA was found at the site, right?

17  JT:  On -- on one of the victims.

18  CI2: On one of the victims.  Where on the victim?

19  JT:  (No audible response).

20  CI2: Did it say where?

21  JT:  No.  They didn't tell -- they didn't give me no

22       paperwork.  They just told me.

23  CI2: Did you fuck the girl?

24  JT:  No.

25  CI2: You -- you didn't -- you didn't fuck her?

6

```
 1   JT:   No.  But like I said, even if they got my DNA --

 2   CI2:  No, I'm just tryin' -- all I'm try -- I'm tryin' to

 3         figure this out.  Hold on.  So you didn't fuck the --

 4         the -- the two girls up in fucking Illinois?  You

 5         didn't fuck 'em?

 6   JT:   No.

 7   CI2:  You just fucking shanked 'em?

 8   JT:   Yeah.

 9   CI2:  And, um -- and -- but your DNA is on them.  Is their D

10         -- was -- they -- well, they never tested you for DNA

11         so they -- their DNA wouldn't be on you.

12   JT:   No, it's been five years.  They ain't gonna find

13         nothing of them on me.

14   CI2:  So the only thing that can really fuck you in Illinois

15         is the murder weapon.

16   JT:   They don't have it.

17   CI2:  Well, I (unintelligible) -- I'm just saying, though,

18         you know, I'm talking -- me -- I'm talking to you.

19         Not -- I'm not -- I'm not fighting with you here,

20         okay?

21   JT:   Yeah.  I know.  I'm just telling you.

22   CI2:  So they don't have the fucking murder weapon.

23   JT:   No.

24   CI2:  The only thing they have is your D -- DNA; otherwise,

25         nobody on earth knows you fucking killed those
```

**590**

7

```
 1        bitches.

 2   JT:  No.

 3   CI2: That's fucking good, then, right?

 4   JT:  Even so, (unintelligible) me.  You know why?

 5   CI2: Why?

 6   JT:  They may be able to take me to court but they can't

 7        convict to the other one.  So even though I can only

 8        get a maximum of five years --

 9   CI2: Well, I got a question for you.

10   JT:  What?

11   CI2: You killed them both, right?

12   JT:  Yeah.

13   CI2: How the fuck did you get DNA on one and not on the

14        other?

15   JT:  I don't know.  The only thing I can think of right now

16        is, like, under their fingernails, skin traces, maybe.

17   CI2: Who, uh, in Illinois?

18   JT:  Yeah.

19   CI2: Yeah, but they've already -- they would have already

20        gotten that five years from now, man.

21   JT:  Yeah.

22   CI2: You would have -- you would have already heard about

23        it.

24   JT:  Yeah.  I don't know.

25   CI2: I'm gonna have my girl, uh, Google that shit tonight.
```

8

```
 1        What -- damn it.  What -- what are their names real
 2        quick?
                    Hold on cc
 3   JT:  (Unintelligible).
 4   CI2: All right.  Tell -- tell me -- tell me in a little
 5        bit.  (Unintelligible).
 6   JT:  No.  All right.
 7   CI2: Hey, man, you here all weekend?
 8   US:  I don't know.
 9   CI2: I hope it's a short weekend for you.
10   US:  Me, too.
11   CI2: Yeah, when I come out tonight, I'm gonna have my girl
12        Google that shit.  I wanna hear what -- I wanna hear
13        what they're saying.  I'll tell you what it says.
14   JT:  What you wanna know?  I'll tell you.
15   CI2: Yeah, I (unintelligible). I know you don't wanna talk
16        about, like, details.  Like, I wanna hear gruesome
17        shit.  I -- I don't -- I mean, I kind -- it's kind of
18        cool to hear from the person who did it, you know?
19   JT:  Yeah.
20   CI2: I -- I -- I've never been in this situation.  That's
21        why I talk about it so much.  I'm like,
22        (Unintelligible), damn, that motherfucker's a killer.
23        Straight the fuck up.
24   JT:  If your girlfriend could hear (unintelligible) she'd
25        be like, you're in with you him?
```

**592**

9

```
 1   CI2:  That's -- that's kind of the other reason I wanna do

 2         it.  I wanna scare her.  (Unintelligible), You're --

 3         God, you're in there with him?

 4   JT:   Go ahead and tell her I'm your cell mate.

 5   CI2:  I will.

 6   JT:   Be like, Guess what?  What?  I got a cell mate.

 7   CI2:  No, actually, I don't wanna say your name on the phone

 8         just in case they're listening.

 9   JT:   They can't do shit.  Oh, wow, you say my name.  Now,

10         what's that mean?

11   CI2:  Yeah, that's true.

12   JT:   Oh, that I'm talking to you.

13   CI2:  No, I'm just gonna say we're friends.  Fuck it.  You

14         know?

15   JT:   (Unintelligible) it.

16   CI2:  I'm -- I'm -- I'm gonna have her Google the girls'

17         names.  What are the girls' names?

18   JT:   Laura Hobbs and Krystal Tobias.

19   CI2:  How do you spell Tobias?

20   JT:   Just tell her to look up murders in Illinois from five

21         years ago.

22   CI2:  Laura Hobbs.  H-O-B-B-S?

23   JT:   (No audible response).

24   CI2:  Or H-O-B-S?

25   JT:   I think so.  I -- I don't -- I don't know.  I'm a
```

10

```
 1      horrible speller.  I think that's how you spell it.

 2  CI2: Oh, I'll find it.  I'll find it.  Oh, I'll --

 3  JT:  But I know Jerry Hobbs.

 4  CI2: Jerry, who's that?  The father?

 5  JT:  Yeah.  The guy that got arrested.

 6  CI2: The guy that -- fucking idiot.

 7  JT:  The confessor.  Yeah.

 8  CI2: Dude, tell me about it, man.

 9  JT:  Like, what do you wanna know?

10  CI2: I don't know.  Just the -- tell -- don't lie to me,

11       first of all.  'Cause I -- I don't -- I don't want you

12       to lie.  Just tell me the truth, like.  Tell me the

13       story.  You know?

14  JT:  (Unintelligible) the story?

15  CI2: Yeah.  Tell me the fucking story.  Fuck it.

16  JT:  It just happened.

17  CI2: Random?

18  JT:  Yeah.

19  CI2: Did you know 'em?

20  JT:  No.

21  CI2: Did you know 'em -- did you know 'em a little bit or

22       not at all?

23  JT:  I seen 'em around.  I didn't know 'em, though.

24  CI2: Yeah.  Did you snatch them or did you just fucking

25       straight up walk up on them?
```

**594**

11

1  JT:   Just walked up on 'em.  It was in the middle of the

2        woods.

3  CI2:  And then what happened?

4  JT:   They got (unintelligible).  That's it.

*[handwritten: Stubbed to death]*

5  CI2:  Say what?

6  JT:   They got nabbed.

*[handwritten: stubbed]*

7  CI2:  Fuck.

8  JT:   It was -- yeah, it was -- it was in the, uh, Beulah

9        Park Woods.

10  CI2:  Was where?

11  JT:   Beulah Park Woods.

12  CI2:  Bugle?

13  JT:   Beulah.

14  CI2:  Beulah?

15  JT:   Yeah.

16  CI2:  Fuck, dude.  Is that near where you live?

17  JT:   Yeah.  It was, like, three blocks away from where I

18        lived.

19  CI2:  Oh, shit.

20  JT:   My mother's back yard, almost.

21  CI2:  Are you fucking kidding me?  You killed two bitches in

22        the back -- in your own back yard?

23  JT:   I said it's like my back yard.  It's three blocks

24        away.

25  CI2:  I'm saying, though, you fucking killed two bitches in

```
 1        your own back yard and didn't get caught.
 2   JT:  Nope.  Was in the middle of the woods.
 3   CI2: How'd you get 'em back there?
 4   JT:  They were there.
 5   CI2: They were playing or something?
 6   JT:  Yeah.
 7   CI2: You just walked up on 'em?
 8   JT:  Yeah.
 9   CI2: With your little measly fucking blade?
10   JT:  What?
11   CI2: How big was that blade?
12   JT:  Three inches.
13   CI2: That's so small, though, man.
14   JT:  Yup.
15   CI2: You stabbed them how many times?
16   JT:  A lot, dude.
17   CI2: Fuck.  Could you even see what they looked like when
18        you're done?
19   JT:  Of course.  I'm the one doing it.
20   CI2: I know.  But did you recognize -- like, did you
21        recognize anymore?  That's what I'm saying?
22   JT:  Yeah, you could.
23   CI2: Really?
24   JT:  Yeah.
25   CI2: Shit, dude.
```

**596**

```
 1   JT:  They weren't -- they weren't fucking, uh, ground beef
 2        or anything.  It was just a body with holes in 'em.
 3   CI2: Damn, dude.  Did you try to hide the body?
 4   JT:  What?
 5   CI2: Did you try to hide the bodies?
 6   JT:  Nope.
 7   CI2: Not at all?
 8   JT:  Nope.
 9   CI2: You didn't bury 'em or anything?
10   JT:  Nope.
11   CI2: You just left them out in the fucking open?
12   JT:  Yep.
13   CI2: Well, no wonder you -- then no wonder they found the
14        bodies so quick.
15   JT:  I'm gonna put it this way:   They had helicopters
16        looking for them.
17   CI2: They had helicopters looking for the girls?
18   JT:  Yeah.
19   CI2: How old were they?  Were they old?
20   JT:  No.
21   CI2: They're young?
22   JT:  Yeah.
23   CI2: Does that bother you?
24   JT:  No.
25   CI2: It doesn't bother you that -- how old were they?
```

14

```
 1        Like, five?

 2   JT:  Eight and nine.

 3   CI2: Shit, dude.  You don't feel bad?

 4   JT:  No.

 5   CI2: Dude, I'm about to throw up.  Oh.  Fuck, man.  Did you

 6        rape 'em?

 7   JT:  No.

 8   CI2: Did you get 'em naked?

 9   JT:  What?

10   CI2: Did you get 'em naked?

11   JT:  No.

12   CI2: Just with their clothes on, you just killed 'em?

13   JT:  Nope.

14   CI2: What do you mean?

15   JT:  Not in their clothes.

16   CI2: I -- I -- what'd you -- with their clothes on, you

17        just killed 'em?

18   JT:  Oh, yeah.  I -- I thought you said if I took their

19        clothes off.

20   CI2: Yeah.  No, I asked you.  You said no.  I says, You

21        just killed them with their clothes on?

22   JT:  Yeah.

23   CI2: That little knife must have been sharp.  Seriously, if

24        it went through their clothes, you know?

25   JT:  Yeah.  It was pointy, too.
```

**598**

15

```
 1   CI2: Oh.  No shit.  Did you, like, slash 'em or did you,
 2        like, stab at 'em?
 3   JT:  Yeah.
 4   CI2: And the first -- where is the first place you cut 'em?
 5   JT:  What?
 6   CI2: Where is the first place you stabbed 'em?
 7   JT:  Chest or stomach, one of those two.
 8   CI2: Dude, you fucking sliced these bitches up.
 9   JT:  Yep.
10   CI2: So why didn't you stab the Fort Myer's girl?
11   JT:  Why?
12   CI2: Yeah.  I mean, like, that's, like, your -- you love
13        knives, obviously.
14   JT:  Yeah, but if I -- if I -- if I do everything the same
15        way, easily convicted.
16   CI2: Yeah, I guess that's true.
17   JT:  I told you, I don't have no calling card.  That's why
18        -- that's why they can't connect me to anything.  My
19        shit's random.  How are they gonna connect a stabbing
20        crime with a strangulation crime?
21   CI2: Yeah.  It's good point.
22   JT:  And then throw in the rape case.  How they expect
23        connect that to them?
24   CI2: Yeah.
25   JT:  You -- you see what I'm saying?
```

16

```
 1   CI2: Yeah.  But dude, tell me honestly.  I'm a guy.  I
 2        would not get a hard on if I was raping a bitch
 3        'cause, like, she's fighting me.  You know?
 4   JT:  Who said she was fighting?
 5   CI2: Well, maybe.  Yeah, maybe she was terrified, I guess.
 6        There's good point.  You know?  Damn, dude.
 7   JT:  (Unintelligible).  Yeah, you (unintelligible) your
 8        girl to look up, uh, a Laura Hobbs and -- or Krystal
 9        Tobias.  (Unintelligible) not right away.
10   CI2: I will.  I'll tell her.
11   JT:  It just came out in the news media, too, so probably
12        heard -- it'll -- it'll be there.  Trust me.
13   CI2: When did -- when did it come out in the news?
14   JT:  Uh, I was here -- it came out in June.
15   CI2: Oh, so it just came out.  Okay.
16   JT:  Yeah.  But they put me in the hole, what, July  8th?
17   CI2: I -- I don't remember, man.
18   JT:  Yeah.  Before that is when it came out 'cause I was
19        still here.  So it came out in June.  Mid to late June
20        is when it came out when I had a newspaper article,
21        remember?
22   CI2: Yeah.  Hey, what part of Utah were you in?
23   JT:  Utah?
24   CI2: Remember?  You said you were in Utah?
25   JT:  No, I never went to Utah.
```

**600**

17

```
 1   CI2: I thought you said Utah.  Where else were -- what --
 2   JT:  I said Arizona, California, New York, North Carolina,
 3        here and where I lived.
 4   CI2: Yeah, but, uh, what part of -- what part of Arizona
 5        were you in?
 6   JT:  Arizona?  There's -- there's, um, two fucking airports
 7        over there that are put together.  One's a civilian
 8        airport, (unintelligible)?
 9   CI2: Yeah.
10   JT:  And the other airport, it's attached to that but it's
11        not part of the civilian airport.  It's NASA's
12        airport.
13   CI2: Oh, no.  Was it, like, Phoenix?  Was it, like, Tempe?
14        You don't remember what near -- big city you were
15        near?
16   JT:  Phoenix was far away.  Like -- like, two hours, three
17        hours away.  I wasn't by no major city.  We were in --
18        in the desert almost.
19   CI2: And you killed bitches there, too?
20   JT:  No, not in Arizona.
21   CI2: Oh, not in Arizona?  That's what I was thinking.
22   JT:  Uh-uh.
23   CI2: So what about New York?  Was it, like, New York City?
24   JT:  Yeah. I've been to New York City, Times Square Garden.
25   CI2: Where's the most place you've killed somebody?
```

```
 1   JT:   What?

 2   CI2:  Where's the most place you've killed somebody?

 3   JT:   Where?

 4   CI2:  Yeah.

 5   JT:   Oh, man, let me think.  It would have to be Illinois.

 6   CI2:  Well, why?  What'd you do -- how many did you do in

 7         Illinois?

 8   JT:   I got more there than I did anywhere else.

 9   CI2:  How many?

10   JT:   What?

11   CI2:  How many?

12   JT:   I got four there.

13   CI2:  Four in Illinois?

14   JT:   Yeah.

15   CI2:  So you had the two girls.

16   JT:   Two more.

17   CI2:  All in -- all in your neighborhood?

18   JT:   No.  These weren't in my neighborhood.  It was further

19         away.  They were probably an hour away.

20   CI2:  Oh, where at?  Like, in Chicago?

21   JT:   No.  It was somewhere else, man.  I don't even know

22         the name of the city.

23   CI2:  How old were you?

24   JT:   Sixteen.

25   CI2:  Same year?
```

**602**

```
 1   JT:   Yup.

 2   CI2:  You killed four people when you were 16?

 3   JT:   Yup.

 4   CI2:  All in the same fucking year?  Were they

 5         strangulations or murder -- or stabs?

 6   JT:   What?

 7   CI2:  Strangulations or stabs?

 8   JT:   Those were stabs.

 9   CI2:  So your first four were stabs?

10   JT:   Yeah.

11   CI2:  Were they girls?

12   JT:   One of 'em.

13   CI2:  So it was a girl and a boy?

14   JT:   Yeah.

15   CI2:  Damn, dude.  Did you know 'em or no?

16   JT:   Nope.

17   CI2:  Completely random?

18   JT:   Yep.

19   CI2:  Fuck me.

20   JT:   That's why they can't convict me.

21   CI2:  Fuck me.  Did they --

22   JT:   (Unintelligible) to solve.

23   CI2:  And did the other two happen the same day or, like --

24   JT:   No, no, no.  It was, hmm -- it was a few months later.

25   CI2:  It was a few months after the girls?
```

```
 1  JT:   Yeah.

 2  CI2:  But I'm saying did -- did you -- did you hit 'em both

 3        on the same day?

 4  JT:   No.  No, no, no.

 5  CI2:  Like, did they -- like, was it, like, a girl and a

 6        boyfriend?  You know what I'm saying?  Like, was it,

 7        like, a couple that you just hit?

 8  JT:   No, individual.

 9  CI2:  What?

10  JT:   Individual.

11  CI2:  Oh, so you hit them individually?  Okay.  That's what

12        I was wondering.  How old was the dude?

13  JT:   I don't know.  The (unintelligible) was, like -- I

14        don't know.

15  CI2:  Like, a man or was it, like, a boy?

16  JT:   Almost a man, late teens.

17  CI2:  Oh, so, like, 19?

18  JT:   No.  I don't know.  He was a little (unintelligible)

19        than that.  He could have been, though.

20  CI2:  Yeah.  What'd you do -- what -- what -- what'd you --

21        how'd you do it?  Tell me.

22  JT:   Same way.  Same.

23  CI2:  No, I mean, like, you told me, like, you know, you

24        walked up on the two little girls.  I mean, how about

25        this dude?
```

**604**

21

```
 1   JT:   That one was a fight with him.

 2   CI2:  You --

 3   JT:   Started as a street fight and ended up with me taking

 4         him out with a knife.

 5   CI2:  Street fight?  Were you guys at a bar?

 6   JT:   No.  No, that's -- that would have been bar fighting.

 7   CI2:  No, you know, you know what I'm saying.  Like a --

 8         well, like, what happened?  Like, you guys got in a

 9         fight over a car or, like, in the road or --

10   JT:   No.  It was fucking gang shit.  He was a gang member.

11   CI2:  You know his name?

12   JT:   No.

13   CI2:  Oh, see, I was gonna Google that shit, too.

14   JT:   Those fucking gang members, like -- like -- like I

15         told you, they're fuckin' (unintelligible) shit, man.

16   CI2:  Say what?

17   JT:   I said they're all fuckin' pussies and shit.

18   CI2:  Dude, can I be honest with you?

19   JT:   What?

20   CI2:  I think everybody's a pussy compared to you.  You're

21         the only motherfucker around that's willing to

22         actually kill somebody, you know?

23   JT:   Hey, don't say that so loud, though.

24   CI2:  What?

25   JT:   Don't say that shit so loud.  People can hear you.
```

22

1   CI2: Oh, I know.  Sorry.  But I'm saying, though, like,

2        you're the only motherfucker that's actually willing

3        to kill motherfuckers, you know?

4   JT:  Yeah.

5   CI2: I'm willing to fight.  But I ain't willing to kill.

6        You know?

7   JT:  Yeah.  (Unintelligible).

8   CI2: You know, so --

9   JT:  (Unintelligible).

10  CI2: What?

11  JT:  What makes a difference between a boy and a man?

12  CI2: I have no idea.

13  JT:  It's the choices they make.

14  CI2: Yeah.  No shit.

15  JT:  But --

16  CI2: So we -- can I ask you, when you were 16, did you

17       choose -- like, you chose to do this, like?

18  JT:  (Unintelligible).

19  CI2: You were a man at -- right?

20  JT:  Yup.

21  CI2: I mean, at 16, though, you knew who the fuck you were

22       doing.  You didn't fucking -- it's not like you, uh --

23       it was an accident or something.

24  JT:  Yeah.

25  CI2: Do you go out, like, looking for it?

**606**

23

```
 1   JT:  Not really.

 2   CI2: So what about the girl, the -- the other individual

 3        girl?

 4   JT:  Just happened.

 5   CI2: Was she young or old?

 6   JT:  Late to mid teens again.

 7   CI2: So, like, 15 to 20?

 8   JT:  Yeah.  Somewhere around there.

 9   CI2: Do you -- do you know her name?

10   JT:  No.

11   CI2: Damn, I was gonna Google her, too.

12   JT:  And those -- those were national news.

13   CI2: The individual ones?

14   JT:  Yeah.

15   CI2: They were?

16   JT:  Yup.

17   CI2: Hey, uh, all right.  Here -- here's the golden

18        question.

19   JT:  What?

20   CI2: Who confessed to 'em?

21   JT:  Nobody.

22   CI2: I -- I'm being funny.  'Cause you're -- you have such

23        good luck.

24   JT:  Those are unsolved.

25   CI2: Damn, dude.
```

24

```
 1  JT:   And like I told you before --

 2  CI2:  What --

 3  JT:   -- no speck of dust pointed in my direction.

 4  CI2:  No, you're lucky, dude.  You're -- you're -- you're

 5        actually a pretty fucking good criminal, to be honest

 6        with you.

 7  JT:   No.  They -- those were fucking --

 8  CI2:  No, I'm saying you're a good criminal.  You know?

 9  JT:   (Unintelligible).

10  CI2:  So how did you kill the girl?

11  JT:   (Unintelligible).

12  CI2:  Stabbed her up, too?

13  JT:   Yeah.

14  CI2:  A lot?

15  JT:   Nah.  By then I knew the major points.

16  CI2:  So where did you stab her?

17  JT:   Throat, chest, and, uh, the liver.

18  CI2:  Liver?

19  JT:   Yeah.  Her (unintelligible) liver.  Lower --

20  CI2:  Like, if I'm facing the girl --

21  JT:   -- (unintelligible) the -- the stomach.

22  CI2:  Like -- like, if I'm facing the girl, it would be,

23        like, the lower left-hand stomach or lower right-hand

24        stomach?  Where's the liver at?  I don't even know.

25  JT:   The right.
```

**608**

```
 1   CI2: So if I'm facing her, it would be the lower right?

 2   JT:  Yeah.  Like, lower right hand.  Like, equal to or

 3        right below the belly button but to the right side.

 4   CI2: Oh, I didn't know that.

 5   JT:  Yeah, if you wanna get somebody's kidneys, you gotta

 6        stab them in the back to the left -- the right side,

 7        lower back.

 8   CI2: Did you ever do that?

 9   JT:  Yup.

10   CI2: To who?

11   JT:  The dude.

12   CI2: Oh, is that where you stabbed the dude, in the kidney?

13   JT:  Yup.

14   CI2: Fuck, that had to hurt.

15   JT:  Fuck, yeah.  You know how bad it hurts when you get

16        punched in the kidneys?

17   CI2: Yeah.  I know.  I've been punched in the kidney.  That

18        hurt.  Imagine getting stabbed in the kidney.

19   JT:  You can't move.  Your -- your whole body goes into

20        shock.  What --

21   CI2: So how did nobody see you?

22   JT:  (No audible response).

23   CI2: If it was a street fight?

24   JT:  It was late at night.  It was dark.

25   CI2: It was just you and him?
```

```
 1   JT:   There was other people and shit.  I told them, All
 2         right, whatever, let's go here.  And they went there.
 3         That was it.
 4   CI2:  And nobody talk -- nobody snitched on you?
 5   JT:   Nope.
 6   CI2:  I scared 'em.
 7   CI2:  I know but you're still lucky nobody snitched on you.
 8   JT:   Even if they did, you know, they didn't know my name.
 9   CI2:  Oh, that's true, 'cause you didn't -- fuck, you didn't
10         even know his name.
11   JT:   Yeah.
12   CI2:  What did you guys get in a fight over?
13   JT:   I don't know.  We were talking about shit, man.  I
14         told you, I'm a little guy.  I -- I'm not big.  This
15         dude was bigger than I was.  So probably thinkin' he's
16         all bad, here with his motherfucking friends.  I'm,
17         like, (unintelligible) go by your fucking self.
18   CI2:  What did he look like?
19   JT:   He was a white guy, fucking bald and shit.  Fucking
20         skinhead.
21   CI2:  Oh, really?
22   JT:   Yeah.
23   CI2:  And you stabbed him in the kidneys?
24   JT:   Yup.
25   CI2:  How many times did you stab him?
```

**610**

27

```
 1   JT:   Probably, like, four or five times, maybe.

 2   CI2:  Where else did you stab him?

 3   JT:   Neck and chest.  (Unintelligible).

 4   CI2:  Did you use the same knife as the one with the little

 5         girls?

 6   JT:   No.  I got rid of that right after that.

 7   CI2:  Oh, you got rid of that immediately?

 8   JT:   Yeah.

 9   CI2:  Yeah, that's smart.

10   JT:   I told you, I don't keep incriminating evidence.

11   CI2:  No, that's fucking smart.  Damn, dude.  Was it a

12         bigger knife, though?

13   JT:   Um, probably (unintelligible) butterfly knife.  A

14         little bit bigger.

15   CI2:  Was -- was it a butterfly knife?

16   JT:   No.

17   CI2:  Was it a switchblade?

18   JT:   Yeah.

19   CI2:  Fuck, man.  So you killed four in fucking Illinois.

20   JT:   I knew the vital points on the human body already.

21   CI2:  Say what?

22   JT:   I said I already knew the vital points of a human

23         body.

24   CI2:  Yeah, no shit.  The -- you know what I learned from

25         you?
```

28

```
 1  JT:  What?

 2  CI2: Uh, I think they're all vital as long as you have a

 3       knife.

 4  JT:  Nah.  You can stab somebody in the -- the stomach area

 5       four or five times and they'll live.

 6  CI2: Really?

 7  JT:  Yeah.  All you're gonna hit's their intestines.

 8  CI2: Oh, I didn't know that.

 9  JT:  Unless you have a big enough knife to go through it,

10       you know?  But cut them up.  (Unintelligible), you

11       wanna cut their intestines, like, cut them a little

12       bit?  (Unintelligible).  They're gonna be in fucking

13       agony, pain.  But they're gonna live.  If you take a

14       knife and you cut them across the stomach horizontally

15       and their guts spill out, they're still gonna live.

16       As long as they get medical attention right away.

17  CI2: Did you ever do that to anybody in the U.S.?

18  JT:  No.

19  CI2: That was over in, uh --

20  JT:  That would have been just really too much.

21  CI2: You think so?

22  JT:  Yeah.

23  CI2: Fuck.  I know they say that, like -- like, the human

24       has, like, 25 feet of intestines.

25  JT:  They do because it's all curled up and shit.
```

(handwritten: Fuck it (CI))

**612**

29

```
 1   CI2:  Yeah.  So you've killed four people when you were 16

 2         fucking years old.

 3   JT:   Yup.

 4   CI2:  And you knew what the fuck you were doing.

 5   JT:   Yup.

 6   CI2:  So you weren't, like -- you weren't, like, these

 7         motherfucking faggots that go to court and they're

 8         like, I was a boy.

 9   JT:   Well, I'm gonna do that but --

10   CI2:  No, you're not, 'cause you're not gonna get caught.

11   JT:   I mean if I do, that's what I'm gonna do.

12   CI2:  If you get caught, you're gonna say you were a boy?

13   JT:   But --

14   CI2:  What?

15   JT:   -- 'cause I (unintelligible) can do that.

16   CI2:  Just say you're a psycho or something.

17   JT:   Nah.  Well, it depends on what the psychiatrist says

18         here.  If -- if I go.  You know what I'm saying?

19   CI2:  Yeah, I know.  Yeah.

20   JT:   But I don't know.  Psychiatrists are gonna ask me

21         about my family.  They're gonna ask me about my

22         childhood.  They're gonna ask me a lot of shit.

23         They're gonna try to get to know me.

24   CI2:  Yeah.  I don't think that's really possible.

25   JT:   Can you imagine how (unintelligible) childhood.  They
```

```
 1        (unintelligible) or not.  Everybody on the street

 2        (unintelligible) kind of crazy, stupid questions.

 3   CI2: Yeah, I -- I don't think that's possible, though.

 4   JT:  What?

 5   CI2: I don't think it's possible to really get to know you.

 6        To know you, like, George Torrez.  I don't think it's

 7        really possible.

 8   JT:  No.  You --

 9   CI2: I --

10   JT:  -- no, you gotta be around us a lot.

11   CI2: Torrez?

12   JT:  What?

13   CI2: How many people have you killed?

14   JT:  I already told you.

15   CI2: No, I'm saying, like -- I'm, like -- like -- I'm, like

16        -- I'm being the psychologist.  How many people have

17        you killed?

18   JT:  None.

19   CI2: What?

20   JT:  None.

21   CI2: No, I'm not -- I'm not -- you're making my point.

22        Like, I'm being a devil's advocate here.  You know?

23   JT:  I'm answering the psychiatrist.  There's none.

24   CI2: Okay.  I'm not the psychiatrist.  I'm Osama again.

25        All right?  Torrez, how many people have you killed?
```

**614**

31

```
 1  JT:   Twenty-three.
 2  CI2:  Okay.  You're not -- nobody will ever find out the
 3        hundred percent truth about you.  You know what I
 4        mean?
 5  JT:   Yeah.
 6  CI2:  Does that make sense?
 7  JT:   Yeah.
 8  CI2:  That's what I'm trying -- that -- that was the point I
 9        was trying to make, you know?
10  JT:   Yeah, I know.  That's what I'm telling you.
11  CI2:  Any person -- I mean, you killed how many people when
12        you were 16?
13  JT:   Four.
14  CI2:  Four.  Right?  Any human being that can kill four
15        people at the age of 16, knowing what he did, right --
16  JT:   (No audible response).
17  CI2:  Right?
18  JT:   Yeah.
19  CI2:  -- isn't -- is -- is not gonna be in -- is not gonna
20        be as easy -- as easy as reading a fucking book.  You
21        know?  They would have to spend, I would say, years
22        with you.  Not months, not days, not weeks.  You know
23        what I mean?
24  JT:   Yeah.
25  CI2:  To find out who the fuck you are.  You know?
```

```
 1  JT:  The only way they'll fuckin' get to know you is if you
 2       tell them everything.
 3  CI2: Yeah.
 4  JT:  But I'll tell you this: Not one person in this whole
 5       goddamn world tells one person everything about them.
 6  CI2: Yeah, that's true.  That's true.  I don't -- and I --
 7       I'll never tell you everything about me and you'll
 8       never tell me everything about you.
 9  JT:  Right.  'Cause nobody cares.
10  CI2: Yeah, that's true.
11  JT:  Like, even husbands and wives, they don't know each
12       other.
13  CI2: Hell, no.  You know what my girlfriend would do if she
14       found out everything about me?
15  JT:  (Unintelligible).
16  CI2: I mean, think about it this way.  What would you
17       girlfriend do if she found out everything about you?
18  JT:  Yeah.  She'd probably change her number, change her
19       name, her address and move different country.
20  CI2: She'd go into Witness Protection.  She's not even a
21       witness.
22  JT:  Yup.
23  CI2: Fuck, dude.  You know, today was a close call.
24  JT:  For what?
25  CI2: Just with those screws and shit.
```

**616**

33

```
 1   JT:   Do you believe the bullshit line he told me?

 2   CI2:  What?

 3   JT:   Oh, something's wrong with your seat.  Let me

 4         (unintelligible).

 5   CI2:  Yeah, but there really was because they fucking were

 6         tinkering in there.

 7   JT:   What?

 8   CI2:  They were -- I heard them fucking playing with your

 9         cell.

10   JT:   Yeah, I know.  No, no, no, no.  You didn't hear what

11         the guy told Miss Smith?

12   CI2:  Who's Miss Smith?

13   JT:   The deputy that was in there, the female, the black

14         one.

15   CI2:  No, I didn't hear him.

16   JT:   He's like, Oh, he had a special tool.  That's when we

17         (unintelligible).  He had it.  But they were asking

18         him how would I be able to take a screw out from the

19         sink.  That's where it was missing from.

20   CI2:  How the fuck did you get it -- get it out?

21   JT:   It was there when they moved me.

22   CI2:  Oh.  I thought, like, you were fucking, like -- had,

23         like, something --

24   JT:   No.  That's -- that's why they -- they fucking -- they

25         (unintelligible) their cell.
```

```
 1   CI2: Yeah.  Yeah, they were going beep, beep.  I was like,

 2        What the hell was that?

 3   JT:  (Unintelligible) whatever he had, he started using it

 4        'cause they're not normal screws.  If you look at the

 5        lights, you need, like, a -- it was, like, an

 6        (unintelligible) with a hole in the middle, fucking,

 7        uh, in the (unintelligible).  Special screws.

 8   CI2: Yeah.

 9   JT:  That's why -- that's why they fucking removed, like --

10        like, they took the little middle (unintelligible)

11        from my sink 'cause that's where the screw was missing

12        from.  They didn't want me (unintelligible).  You know

13        what I'm saying?

14   CI2: Yeah, I know.

15   JT:  And then they gave me the bullshit line, Oh, we

16        (unintelligible).  That's (unintelligible) your sink.

17        Bullshit.  If some people don't (unintelligible) my

18        (unintelligible), they wouldn't leave me in the Cell 6

19        'cause that was empty.  Or Cell, fucking, uh, 1 is

20        empty.

21   CI2: They moved you over there so they can watch you.

22   JT:  I know.

23   CI2: And they moved me over here 'cause my sink was the

24        same as yours.  They took off the bottom of it.  But

25        then they put fucking (unintelligible).
```

**618**

```
 1   JT:   That's what I'm saying.

 2   CI2:  Yeah.  They did it after they fixed it, though.  I --

 3         I think what they wanted to do is not show us what

 4         they were doing.

 5   JT:   I know what they did.

 6   CI2:  You do.  I don't.

 7   JT:   They took the fucking metal thing off of the

 8         (unintelligible) the screws.  And now that they notice

 9         that all of them have fucking, uh, (unintelligible),

10         they're (unintelligible) --

11   CI2:  Is that deputy?

12   JT:   Yeah.

13   CI2:  Fuck.  Oh.  What's going on, bud?

14   US:   How are you doing?

15   CI2:  Good, and you?

16   US:   Better than I was.  (Unintelligible).

17   CI2:  What's going on, bro?

18   US:   (Unintelligible).

19   CI2:  Don't fuck with me.  Hey, I got -- (unintelligible).

20         Fuck nice as shit.  What are you up to?

21   US:   (Unintelligible).

22   CI2:  Say what?

23   US:   (Unintelligible) to New York.

24   CI2:  Yeah.  That's all you need.  Like, you get -- you keep

25         saying (unintelligible) how the fuck work.  You don't
```

```
 1        even know how to work anymore.  What else is going on,

 2        man?

 3   US:  (Unintelligible), man.

 4   CI2: How's the family?

 5   US:  It would have been nicer if (unintelligible).

 6   CI2: Yeah.  With weather like that?  Fuck, yeah.

 7   US:  Yeah.

 8   CI2: Yeah, (unintelligible) shit.  What else is new?  What

 9        else is new?

10   US:  Laying low.

11   CI2: Yeah?  So they got me cleaning every day now.  You

12        know that, right?  They got me cleaning every night

13        now.  You know that, right?  'Cause (Unintelligible)

14        said the, uh, pod's really fucking dirty after she has

15        'em in session.  Well, all I do is sweep and mop.

16        (Unintelligible) anyway.  Fuck (unintelligible).

17        She's like, Every other pod does it.  Why doesn't your

18        pod?

19   US:  Yeah.  (Unintelligible).

20   CI2: All right, whatever.

21   US:  (Unintelligible) that?

22   CI2: Yeah.  Yeah.  Whatever.  I don't give a shit.  What

23        else is new?  Same shit?

24   US:  Same shit.  You need to (unintelligible).

25   CI2: Yeah?  Imagine that.
```

**620**

37

```
 1   US:   What are you gonna do when you get out, man?

 2   CI2:  Me?

 3   US:   What's gonna be your first stop?

 4   CI2:  My first stop?

 5   US:   Yeah.

 6   CI2:  No bullshit?  Burger King.

 7   US:   Really?

 8   CI2:  Yeah, dude.

 9   US:   Seriously?

10   CI2:  Dude, yeah.  I'm definitely (unintelligible) for --

11         I'm craving Burger King like a motherfucker.  And I --

12   US:   (Unintelligible) Whopper?

13   CI2:  Yeah.  I'm (unintelligible), dude, some Whopper, dude,

14         fucking -- oh, the Double Whopper.  Oh, man, dude, I'd

15         kill for one.  You know, no shit.  That's a -- I've

16         seen (unintelligible) like -- I'm like, I miss two

17         things.  She's like -- she's thinking one of them's

18         gonna be her.  Like, my dog and Burger King.  She got

19         so mad, dude.  She got pissed.  She wouldn't talk to

20         me for, like, two days.  Like, whatever, dude.

21   US:   Burger King, huh?

22   CI2:  I swear to God, dude.  I don't know what the fuck,

23         whatever.  I don't give a shit, though.

24   US:   I ain't been there for a year.

25   CI2:  I -- dude, I know one reason, I tell you -- you know,
```

```
 1        it's (unintelligible) you were on (unintelligible).

 2        Like, I was would eat it, like, one every year.  You

 3        know what I mean?  I don't know.  Whatever.

 4   US:  Where's Burger King?  There's one in (Unintelligible),

 5        right?

 6   CI2: There's one in Ashburn.  I guess Kirkpatrick's

 7        (unintelligible), whatever.  Whatever it's called now.

 8        What is that place called now?  Um --

 9   US:  (Unintelligible).

10   CI2: Yeah.

11   US:  (Unintelligible) Tuesday.

12   CI2: Yeah, yeah, yeah.  Yeah.

13   US:  Yeah, yeah, you're right.

14   CI2: Right there.  Did you hear about -- what's that place

15        that you -- you remember Kirkpatrick's, right?  That

16        bar right there next to Ruby Tuesday's?

17   US:  Yeah.

18   CI2: It's called something different now, right?

19   US:  Yeah.

20   CI2: 'Cause I was talking to my girlfriend the other night

21        and she's like, Yeah, I was talking to my friend who

22        had been there the night before.  They were having a

23        bikini contest.

24   US:  (Unintelligible).

25   CI2: Okay.  (Unintelligible), right?  They were having a
```

**622**

39

```
 1        bikini contest so this girl comes out.  She's fucking
 2        smashed.  Right?  So n the middle of (unintelligible)
 3        she takes off her bra.  You know, takes off -- goes,
 4        Oh, yeah.  Yeah.  We're cheering, right?  So then she
 5        made it to, like, the final five out of, like, 20 that
 6        are there.  Obviously.  She took off her fucking bra,
 7        right?
 8   US:  Uh-huh.
 9   CI2: As soon as they called her name, when she comes up on
10        the stage, two Loudon County cops came up and arrested
11        for Indecent Exposure.  Swear to God.
12   US:  (Unintelligible)?
13   CI2: Yeah, in uniform, Indecent Exposure.
14   US:  No shit.
15   CI2: Somebody called her -- somebody called them, I mean.
16        (Unintelligible) some girl's naked in here.  You know
17        what I mean?
18   US:  Yeah.
19   CI2: It's indecent exposure.  And here's the fucked-up
20        part.  She has to register on the sex offender list
21        for that, and number two, is that that restaurant will
22        get an ABC violation.
23   US:  Oh, (unintelligible)?
24   CI2: Yeah.  Fuck, yeah.
25   US:  Yeah.
```

```
 1   CI2: Fucked up.  It really fucked her.  $2,500 down the

 2        shitter.  You know?

 3   US:  (Unintelligible). Thursday I was (unintelligible).

 4   CI2: How is that?  You see Jason there?  Jason was there.

 5   US:  Yeah.

 6   CI2: Yeah, he was there.

 7   US:  (Unintelligible).

 8   CI2: (Unintelligible) at the bar.

 9   US:  Yeah. He's an asshole.

10   CI2: Yeah.  He's --

11   US:  (Unintelligible).

12   CI2: Yeah.  What?  I -- I -- that's where I used to go on

13        Thursdays.

14   US:  Yeah.

15   CI2: That's where all the divorcees are.

16   US:  Yeah.  (Unintelligible).

17   CI2: Go sit at the bar, man.  You'd kill it.  You take your

18        girl there or you go by yourself?

19   US:  I was there with (unintelligible).

20   CI2: All right.  Good for you.

21   US:  Yeah.

22   CI2: Good for you.

23   US:  I like both of them.

24   CI2: I -- I -- I like their food.  I think it's good.

25   US:  Yeah.
```

**624**

41

```
1    CI2: Yeah.  (Unintelligible) gives a shit.

2    US:  You know (unintelligible).

3    CI2: Say what?

4    US:  I can't believe it's August already, man.

5    CI2: This summer went by fast.

6    US:  Oh, man.

7    CI2: Even with me being in jail it went by fast.

8    US:  (Unintelligible).

9    CI2: No.  (Unintelligible) when you get fucking 3,000 feet

10       of snow again in a later month.  You know?

11   US:  I hope so, man.  I kind of like it.

12   CI2: Yeah, it was fun.

13   US:  I liked it.

14   CI2: A lot of -- I bet you got a lot of overtime.

15   US:  Um --

16   CI2: Kids not coming in, not making (unintelligible).

17   US:  Yeah.  You know what?  They made us stay in the

18       (unintelligible) right (unintelligible) down the

19       street.

20   CI2: They paid for it?

21   US:  Yeah.

22   CI2: That was a good deal.

23   US:  (Unintelligible) right down the road.

24   CI2: That's a very good deal.

25   US:  Yeah.  'Cause if I went home I wouldn't have come
```

42

```
 1       back.
 2   CI2: No.   You know what?   You're a tolerant man.
 3   US:  (Unintelligible).
 4   CI2: I went -- I was here.
 5   US:  Yeah.
 6   CI2: I was here but nobody knew I was here, but I was here.
 7   US:  (Unintelligible).
 8   CI2: No, that's too long of a drive to fucking --
 9   US:  (Unintelligible).
10   CI2: One good thing about when it snows like that is you
11        can drive drunk.
12   US:  Yeah.
13   CI2: You can't see the line anyway.   You know?   You don't
14        worry about that.   Like, What?   I can't -- I couldn't
15        see the line.   Yeah, of course I swerve.
16   US:  One of the days when it first started snowing, that's
17        when I (unintelligible) I was there for six hours.
18   CI2: Yeah.   'Cause that's fun.   You know what I mean?
19        That's what we -- you know what the funny thing is?
20        Every time, like, uh, there's a bad thunderstorm, me
21        and my brothers always barricaded ourselves in the
22        Wing Factory.
23   US:  Yeah.
24   CI2: 'Cause it was fun.
25   US:  Yeah.
```

43

```
1   CI2:  We have pussy, girls, beer, food.  You know what I

2         mean?  It was, like, awesome.  Video games.  What more

3         could you want?

4   US:   Yeah.

5   CI2:  Yeah.  Especially if we were watching football

6         (unintelligible).

7   US:   Yeah.

8   CI2:  It's great.  So, did you go to the gym today?

9   US:   (No audible response).

10  CI2:  Hour and 40 minutes?

11  US:   (Unintelligible).

12  CI2:  (Unintelligible), right?  You run on the treadmill?

13  US:   Very seldom.

14  CI2:  You don't do a lot of cardio?

15  US:   Um, uh-uh.

16  CI2:  Not as much as you should?

17  US:   No.  My back (unintelligible).

18  CI2:  It's (unintelligible)?

19  US:   Yeah.  But I -- I do it when -- when I need to do it.

20  CI2:  You -- you drink that whole gallon every night?

21  US:   Yeah.

22  CI2:  Damn, dude.  That's good.

23  US:   Uh-huh.

24  CI2:  That's good for you.  Keeps your skin good.  Keeps you

25        -- keeps your --
```

```
 1   US:   'Cause, like, if I didn't have the gallon, you know, I

 2         wasn't going to the Coke machine (unintelligible) --

 3   CI2:  I know.

 4   US:   -- time.

 5   CI2:  I know.

 6   US:   (Unintelligible).  A gallon of water's only 59 cents.

 7   CI2:  And it's clean.  And it filters you out.  Especially

 8         if you drink -- if you, like -- if you get hammered,

 9         like, one day a week or whatever -- you know what I

10         mean? It's good.  Clean out all your cells and shit.

11   US:   I drink a lot of milk (unintelligible).

12   CI2:  Did you?

13   US:   More than I should.

14   CI2:  That's -- it's (unintelligible).

15   US:   (Unintelligible).

16   CI2:  I just wish they'd put bigger fucking TVs, at least.

17   US:   Yeah.

18   CI2:  Those two little shit-ass TVs don't do nothing.  The

19         best (unintelligible) to go to, though, is the one in

20         Centreville.  Oh, man.  That -- it would be -- and it

21         is open till 2 in the morning.

22   US:   Yeah.

23   CI2:  And all the restaurant people, after they get off,

24         they all go there.  Restaurant (unintelligible).

25   US:   Yeah.
```

**628**

45

```
 1  CI2: Oh, yeah.

 2  US:  You know where I go sometimes when -- when I need to

 3       get out of Ashburn?  Is I head west to this place in

 4       Purcellville.

 5  CI2: What's it called?

 6  US:  Purcellville?

 7  CI2: Yeah, yeah, yeah.

 8  US:  It's called Magnolia.

 9  CI2: I know Magnolia.

10  US:  (Unintelligible).

11  CI2: Yeah, that's a good restaurant, too.

12  US:  Yeah.  No.  It's very good.  Like, once a month I'll

13       head out there.

14  CI2: I used to go to Leesburg and just hit, uh,

15       (unintelligible).

16  US:  Is that one, um --

17  CI2: That's -- that's good, too.  You get all the

18       (unintelligible) in there, too.

19  US:  -- is that the one beside the biker bar?

20  CI2: Yeah.  Yeah.  I know what you're talking about.

21  US:  Yeah.

22  CI2: That would be a good place -- it's great.  The food's

23       okay.  But fuck, it's just -- the Badge is awesome.

24  US:  I like Magnolia's, though.  They have good food

25       (unintelligible).
```

46

```
 1   CI2: Yeah.  If they're --

 2   US:  They're so concentrated.

 3   CI2: Yeah.

 4   US:  Like, at first (unintelligible).

 5   CI2: (Unintelligible) every day it would (unintelligible)

 6        new guy, you're like, Whoa.  Like, (unintelligible)

 7        I'm here.

 8   US:  There's quite a few (unintelligible) down in there.

 9   CI2: Yeah.  Well, it's been a while (unintelligible)

10        Purcellville.  (Unintelligible).

11   US:  Yeah.

12   CI2: They all go down there.  And it's good, though, 'cause

13        they get -- they (unintelligible) squad cars down.

14   US:  (Unintelligible).

15   CI2: (Unintelligible) take a cab.  (Unintelligible) shit,

16        you know what I mean?  Have you ever -- it's a good

17        setup they got, you know?  They almost fucking turned

18        that shit away, though, when that guy crashed his car.

19        Like, a year ago, whatever?  That guy wrecked his

20        fucking car drunk.  Made -- it didn't make the news or

21        anything but they all (unintelligible) stripped that

22        whole program.

23   US:  Yeah.

24   CI2: All right.

25   US:  (Unintelligible).
```

**630**

47

1   CI2: That's fine.  Thanks, bro.

2   US:  (Unintelligible).

3           (END OF REQUESTED PORTION OF RECORDING)

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25   Transcribed by: slw/jmo

1

```
  1           (#100702056, 8/6/10 2140 HRS TO 2217 HRS)

  2    (The following may contain unintelligible or misunderstood
  3    words due to the recording quality.)
  4

  5    CI2 = CONFIDENTIAL INFORMANT   JT = JORGE "GEORGE" TORREZ

  6    US = UNIDENTIFIED SPEAKER

  7    CI2: Yo.

  8    JT:  Hold on.  Yeah?

  9    CI2: Did you talk to her?

 10    JT:  Yeah.

 11    CI2: She all right?

 12    JT:  Yeah.  She's good.

 13    CI2: When's she leaving?

 14    JT:  1:34.

 15    CI2: Oh, she's leaving tonight?

 16    JT:  Yeah.

 17    CI2: Oh, it's a good thing that you got out, then.

 18    JT:  Yep.

 19    CI2: Oh, okay.  I'm happy, then.

 20    JT:  Yeah.  You know what else?

 21    CI2: What?

 22    JT:  I talked to my sister, too.

 23    CI2: Oh, she all right?

 24    JT:  Yeah.

 25    CI2: What she say?

 26    JT:  Jerry Hobbs is free.
```

**632**

2

```
 1   CI2: Who?

 2   JT:   Jerry Hobbs.

 3   CI2: Who's that?

 4   JT:   The confessor.

 5   CI2: He's free?

 6   JT:   Yeah, he's a free man.

 7   CI2: Shut the fuck up.

 8   JT:   Nope.

 9   CI2: How'd that happen?

10   JT:   They -- they released him Wednesday.

11   CI2: Are you fucking kidding me?

12   JT:   Nope.

13   CI2: That's not good news.

14   JT:   They're saying that the investigation is still

15         ongoing.

16   CI2: Well, that's good news but it's not good news they let

17         him go, you know?

18   JT:   And you know, uh, my sister talked to a lawyer over

19         there, right?

20   CI2: Yeah.

21   JT:   You know what they're talking about my case for

22         Illinois, how much it's gonna cost?

23   CI2: How much?

24   JT:   Half a million.

25   CI2: Half -- dollars?
```

```
 1   JT:   Yeah, half a million dollars to take the case. Fucking
 2         bullshit.
 3   CI2:  Yeah.  You need to find yourself some pro bono lawyer.
 4         You know?
 5   JT:   That's the thing, though.
 6   CI2:  What?
 7   JT:   She said they hadn't charged anybody else yet.
 8   CI2:  Yeah. I mean, yeah.  Why are you talking about it like
 9         you're gonna get it?  Just don't talk about it.
10   JT:   No, I'm just thinking if (unintelligible).
11   CI2:  That's fucked up.
12   JT:   (Unintelligible).
13   CI2:  I mean --
14   JT:   Texas is where (unintelligible).
15   CI2:  Say what?
16   JT:   He's on his way to Texas.
17   CI2:  I mean, it's not really fucked up 'cause, I mean --
18         you know why but --
19   JT:   (Unintelligible).
20   CI2:  You feel bad for him?
21   JT:   Nope.
22   CI2:  Aren't you happy?  I mean, you're not happy for him,
23         though?
24   JT:   I don't -- I don't whether -- really care.
25   CI2:  Dude, the man did five years for your shit.
```

**634**

4

```
 1   JT:   (Unintelligible).  It's not my fault.

 2   CI2:  Yeah, I know.  Oh, man.  That sucks dick.  That's

 3         actually not good news.  You know that?

 4   JT:   Yeah, I know.

 5   CI2:  That means they're -- that they reopened the

 6         investigation. I thought -- I didn't think they'd even

 7         reopen it, you know?

 8   JT:   No.  It was reopened when they fucking came to

 9         question me.

10   CI2:  Yeah, but I -- I didn't think actually, like,

11         officially reopened the case.  'Cause the case with

12         them was still officially closed, right?

13   JT:   Yeah.

14   CI2:  So why'd your sister go -- even go talk to a lawyer

15         already?

16   JT:   'Cause of fucking -- I don't know, man.  Fuck it.

17         They're just slow and dumb.

18   CI2:  There's no point, you know?  I mean, you know, any --

19         any lawyer's gonna be at least -- at least 50,000

20         bucks.

21   JT:   Fuck, no.

22   CI2:  What?

23   JT:   No.  They shouldn't be that fucking much.

24   CI2:  Dude, lawyers are thieves, brother.

25   JT:   Yeah, I know.
```

5

```
1   CI2: They're thieves.  So what are -- what are you gonna do
2        if they charge you?
3   JT:  I already told you what I'm gonna do.
4   CI2: What?
5   JT:  I'm gonna fight it.
6   CI2: Well, I know you'll fight it.  But you did it so, I
7        mean --
8   JT:  Say, like that same shit here, I'm gonna fight it.
9        Same shit.
10  CI2: Yeah, but the difference with this one and that one, I
11       mean -- dude, what did they charge you -- what did
12       they charge, um, that dude with that got out?
13  JT:  Two first-degree murders.
14  CI2: First-degree, not capital?
15  JT:  No.
16  CI2: Now, then, you can't get the death penalty off first-
17       degree, can you?
18  JT:  No, but you can get life.
19  CI2: They're not --
20  JT:  I don't care.  I -- I was a minor.  They can't give me
21       that much time.  I don't care about that fucking case.
22       What's fucking me up is this shit here.  That fucking
23       case, I got beat.
24  CI2: Yeah.  I'm just thinking, brother.
25  JT:  What?
```

**636**

6

```
 1   CI2: I'm just thinking.  I'm thinking.  I'm thinking.

 2        Thinking.  I mean, are you still gonna say that, like,

 3        he was part of it?

 4   JT:  If I have to I'm gonna say he did it; I was there.

 5        And --

 6   CI2: If --

 7   JT:  -- right now the police in Illinois look stupid

 8        (unintelligible).

 9   CI2: Yeah, they originally locked the wrong motherfucker up

10        for fucking five years or whatever.

11   JT:  That motherfucker can sue now, literally.

12   CI2: Yeah.  He'll probably make a lot of money.

13   JT:  And if they don't fucking take me down, I'm gonna sue,

14        too.  No matter what the fucking case is, they look

15        stupid as fuck already.  But Illinois don't know what

16        the fuck to do right now 'cause they look stupid.

17   CI2: Illinois's fucked no matter what.  'Cause either

18        you're gonna sue or he's gonna sue.  One of you is

19        gonna sue.

20   JT:  (Unintelligible).

21   CI2: Right?

22   JT:  That's what I'm saying.  They look stupid as fuck

23        right now.

24   CI2: Had -- had you ever thought of just telling them that

25        you did it if they come at you?
```

7

```
 1   JT:   What?

 2   CI2:  Had you ever just thought of, like, a plea bargain,

 3         like I said?

 4   JT:   No, I ain't taking no fucking plea bargain for

 5         nothing.

 6   CI2:  But you -- but you fucking did it.  I don't

 7         understand.  Are you really -- are you trying to get

 8         away with it twice?

 9   JT:   I haven't even been charged for it.

10   CI2:  I know.  But if you are charged with it, you're

11         actually gonna try to get away with it twice?

12   JT:   Yep.  I'm not going to trial.  I'm (unintelligible).

13   CI2:  Say what?

14   JT:   I've already thought of what I'm gonna say.

15   CI2:  What are you gonna say?

16   JT:   Like I told you.

17   CI2:  Oh, about you being there and him helping you?

18   JT:   No.  He did the whole thing.  I was just watching.

19         That's how I will win it.  And then they'll look even

20         more stupid for letting him go.

21   CI2:  Yeah.  That's true.  That's actually really true,

22         actually.  They'll be so confused.  But -- but you've

23         never met him, right?

24   JT:   Nope.

25   CI2:  So -- damn, dude.  That -- how he -- he got out on
```

**638**

```
 1       Wednesday?  That's today?  Friday?  Two days ago?

 2  JT:  Wednesday.

 3  CI2: So two days ago?

 4  JT:  Yep.

 5  CI2: He's a lucky motherfucker.  You know that?

 6  JT:  What?

 7  CI2: He's a lucky motherfucker.

 8  JT:  Why?

 9  CI2: 'Cause, dude, I mean, think about it, man.  I mean,

10       that had -- that doesn't happen to anybody in prison.

11  JT:  What?

12  CI2: You know, he's probably been going around for five

13       years saying, I'm innocent.  I'm innocent.  I'm

14       innocent, and nobody believes him.

15  JT:  No.  He said he killed 'em.

16  CI2: No, I mean, at first.  But you know what I'm saying,

17       right?

18  JT:  Yeah.

19  CI2: God, I wish I knew what was going on in his brain the

20       day he said he's guilty.

21  JT:  Probably stoned off his ass.

22  CI2: What'd you say, stoned off his ass?

23  JT:  Probably.  I don't know.

24  CI2: Yeah, no shit.  Well, here's the question.  Can I ask

25       you a question?
```

9

```
 1  JT:   What?

 2  CI2:  If they do charge you for those two, do you think they

 3        could possibly link it up to the other girl and the

 4        other guy in Illinois?

 5  JT:   Nope.

 6  CI2:  You sure?

 7  JT:   Nobody's come up here and questioned me about it.

 8  CI2:  But -- but they -- but there's no, like, links, right?

 9  JT:   That's what I'm saying.  Nobody has even come up here

10        to question me about it.

11  CI2:  But there's no links.  That's what I'm asking you.

12  JT:   No.

13  CI2:  Okay.  Fuck, dude.  I'm kind of stressed out.

14  JT:   Why?

15  CI2:  What?

16  JT:   Why?  That they let him out?

17  CI2:  Huh?  Yeah.

18  JT:   That they --

19  CI2:  I'm stressed out they even let him out.  Now it's,

20        like, they're -- now it's, like, they're looking for

21        blood, you know?

22  JT:   They gotta be scared, bro.  'Cause their blood's not

23        even (unintelligible).  They look stupid.

24  CI2:  Actually, in all honesty, the only people -- people's

25        blood that's been spilled is those girls.
```

**640**

```
 1    JT:   Yeah.  But they don't know what to do now.

 2    CI2:  You kind of got 'em where you want 'em, really.

 3    JT:   What?

 4    CI2:  You kind of got 'em where you want 'em.

 5    JT:   Yup.  (Unintelligible).

 6    CI2:  Is that deputy?

 7    JT:   Think so.  Hold on.  Let me check.  Oh, we got a new

 8          inmate.

 9    CI2:  Oh, who is it?

10    JT:   (Unintelligible).

11    CI2:  (Spanish).

12    US:   (Unintelligible).

13    CI2:  What are you doing?

14    US:   Chilling.

15    CI2:  Hey, what cell they put you in?

16    US:   (Unintelligible).

17    CI2:  Hey, what floor did they take -- where did they take

18          you?

19    US:   (Unintelligible).

20    CI2:  Oh, did they?  All right.

21    US:   (Unintelligible).

22    CI2:  Well, Galen's over there.

23    US:   Where's he?

24    CI2:  Galen's in, uh, 7.  I'm in 6.  Torrez is in 5.

25    US:   Who's in 8?
```

```
1  CI2: Nobody.  But it's broken.

2  US:  Broken?

3  CI2: Yeah.

4  US:  What is it?

5  CI2: I don't know.  I don't know.  Something's wrong with

6       it.  Like, Torrez was in there, then they moved him

7       out of there.

8  US:  Hey, what's wrong in 8, bro?

9  JT:  They said something's wrong with the sink.  It was

10      working just fine when I was there.

11 US:  Was the sink fine?

12 JT:  Yeah.

13 CI2: Hey, Galen, he's in 1.

14 US:  He -- huh?

15 CI2: They put him in 1 this time.

16 US:  (Unintelligible).

17 JT:  (Unintelligible) but this is (unintelligible) right

18      now.  (Unintelligible).  (Unintelligible).

19 US:  (Unintelligible).

20 JT:  Yeah.  (Unintelligible).  (Unintelligible).

21 US:  (Unintelligible).

22 CI2: Say what?

23 US:  (Unintelligible).

24 CI2: 8's broken.

25 US:  (Unintelligible).
```

**642**

1   CI2: They -- they -- they won't let anybody in it.

2   US:   They won't?

3   CI2: Yeah, they brought (unintelligible) and shit.  They

4        brought everybody -- how were you -- so you took --

5        they took you to 11-18.  Where's that, the hole?  Was

6        it shitty?

7   US:   (Unintelligible).

8   CI2: What was it like?

9   US:   (Unintelligible).

10  CI2: Come talk to me, motherfucker.

11  US:   (Unintelligible).

12  CI2: What are you waiting for?

13  US:   (Unintelligible).

14  CI2: Was it fucked up over there?

15  US:   Yeah.  (Unintelligible).  So, look.  (Unintelligible).

16       I go to (unintelligible), right?

17  CI2: Hey, go say hi to Torrez.  Go meet Torrez.  His name's

18       Torrez.  He's a nice guy.

19  US:   You're the Marine?

20  JT:   Yeah.

21  US:   (Unintelligible).

22  JT:   What?

23  US:   Yeah.

24  JT:   What they say?

25  US:   Um, I don't (unintelligible).

13

```
 1   JT:  (Unintelligible).

 2   US:  And just all of a sudden the case was

 3        (unintelligible).  They said that, um, the dude

 4        chooses a good lawyer.

 5   JT:  Oh, yeah, like what?

 6   US:  He has a (unintelligible) locked up.

 7        (Unintelligible).

 8   JT:  Yeah.  I was in Cell 17.

 9   US:  I was over there for just -- I was there about a half-

10        hour.

11   JT:  Yeah.

12   CI2: Yeah.

13   US:  So I go next door, right?  I'm (unintelligible) like,

14        What the fuck? You -- they lock you down in the shower

15        before you go in the shower.  They lock the door and

16        shit, right?  So I was there, right?  The room's,

17        like, half the size of this, right?  I'm like, Hell,

18        no.  So I go over there and I told the deputy, I said,

19        uh, Deputy Cook, here's a note for Captain Bandereau

20        [phonetic]. Tell Captain Bandereau I'm not gonna eat

21        or drink water until she gets her ass down here.

22        That's (unintelligible).

23   CI2: And what did she say?  Did she come?

24   US:  Huh?

25   CI2: Did she come?
```

14

1   US:  Oh, I just know, like, 20 (unintelligible) Bandereau

2        come down.  Captain Bandereau goes, Con, oh, well, we

3        can put you in 5-C for now.  That's fine.  I'm like,

4        Well, that -- that'll work.  5-C's got a microwave, at

5        least.  So I go down to 5-C and I was, like --

6   CI2: Thought she was nice.  Was she nice?

7   US:  -- I -- yeah.  5-C's better.  So I'm writing this

8        grievance form (unintelligible) form, grievance form.

9        I -- I'm not gonna eat.  I'm not gonna drink.  I'm

10       just bitching the sergeants up.  Finally Captain

11       Bandereau comes down there.  She goes, Con, we're

12       gonna get you back up there.  Please stop writing

13       this.

14  CI2: She really said that?

15  US:  (Unintelligible).  I gave them hell, dude.

16  CI2: Dude, you're a fucking bad -- I don't know why they

17       took you.  I don't understand what the fuck the

18       reasoning was.  We had, like, two open cells in the

19       motherfucker.

20  US:  The whole time.

21  CI2: Well, actually, now they have no open cells.

22  US:  But when I left --

23  CI2: They won't put anybody in 8.  They said it's broken.

24  US:  (Unintelligible) when I left they (unintelligible) --

25       who did they bring that day?

1   CI2: Torrez.

2   US:   They brought Torrez?

3   CI2: Yeah.   That's why I don't understand it.

4   US:   Is that the only person?

5   CI2: The only person.  They moved, uh, me and then Torrez

6        and then you and then they moved us all -- it's all

7        fucked up.

8   US:   (Unintelligible)?

9   CI2: They moved me back there.  They -- they moved me back

10       (unintelligible).  I don't know why.  They --

11  US:   I thought -- I thought somebody in here snitched on

12       me.  I'm like, But I didn't make any problems with

13       anybody.  Who fucking snitched on me?

14  CI2: No.  No, it has nothing to do with that.  No.  No,

15       they had to move him out of fucking 8 just 'cause the

16       sink was, like -- this whole bottom part -- and they

17       came and, like, shook mine or tightened it all up and

18       shit.  I don't know what the --

19  US:   (Unintelligible).

20  CI2: But, dude, they have, like, fucking -- they had

21       everybody in here.  They tossed this cell so -- they

22       tossed this (unintelligible) so bad, dude, I bet you

23       it popped off of this.

24  US:   They tossed 5?

25  CI2: They tossed everybody's cell.  They tossed, like --

**646**

```
 1        even, like, all of the couches were flipped upside

 2        down and ripped open, looked in.  Ever since Torrez

 3        got here, man.  Torrez is fucking, like -- he's a

 4        Hannibal Lecter, man.

 5   US:  (Unintelligible)?

 6   JT:  They took me to the X-ray chair.

 7   US:  Huh?

 8   JT:  They took my -- they took me downstairs to the X-ray

 9        chair to see inside of me.

10   US:  Man, (unintelligible).

11   JT:  Uh, they've been (unintelligible) my case since I --

12        since I got here.

13   US:  How long you (unintelligible), bro?

14   JT:  Since February.

15   US:  (Unintelligible).

16   JT:  Every single objection and motion he filed, he had

17        lost.  I met another guy in court who was in Cell 4.

18        He told me that this lawyer is no good.  And so far,

19        that's -- that's what I think, he's no good.

20   CI2: What are you talking about?

21   JT:  And he's fucking lying because, uh, I had two lawyers

22        appointed to me, right?  He told us this is another

23        one (unintelligible) helping on the case.  My sister

24        called his office.  And his secretary told my sister

25        that the other lawyer I have is barely learning.  He
```

```
 1      doesn't know shit.

 2  US:  (Unintelligible).

 3  CI2: Who are you guys talking about?

 4  JT:  Lawyers.  Hold on.

 5  US:  (Unintelligible).

 6  JT:  Okay, Jay.  But everybody here, like, (unintelligible)

 7       and those other people, they (unintelligible) around

 8       here.  And so far he has (unintelligible).

 9  US:  (Unintelligible)?

10  JT:  Once in a while.

11  US:  Huh.  (Unintelligible).

12  JT:  I'm a hip-hopper.

13  US:  Huh?

14  JT:  They're not hoppers in that wing.  These people wanna

15       hook me bad.

16  US:  I was talking (unintelligible).

17  JT:  Yeah.  I guess it wasn't like this.  That's what

18       they're trying to get me with.  I was in the other

19       one, I have -- here in Virginia alone right now I have

20       18 felonies against me.

21  US:  Oh.  That's (unintelligible).

22  JT:  The -- the -- the -- the -- it's still under

23       investigation.

24  US:  Yeah.  I think -- what (unintelligible)?

25  JT:  The only thing they said is they said they had my DNA.
```

**648**

18

```
 1      That's it.  And they're saying that, oh, I'm guilty of
 2      murder, right?  Just 'cause they have DNA does not
 3      mean I did something.  All they can prove, that I was
 4      there.
 5  US: That -- yeah.  (Unintelligible).
 6  JT: Is it --
 7  US: Shit.  They might want me to -- so hold on, brother.
 8      8 Cell, what's with (unintelligible)?
 9  JT: No.  (Unintelligible).
10  US: I gotcha.
11  JT: But I did (unintelligible) that line.
12  US: You know (unintelligible)?
13  JT: (Unintelligible) just fine.  All -- all it is is a
14      little cover.  That's it.
15  US: Oh, okay.
16  JT: Like, what -- they look at you like this.  The sink's
17      just this.  They have a little piece right here,
18      right?
19  US: Okay.
20  JT: They took it off.  But the sink works.
21  CI2: George?
22  JT: Yeah.
23  CI2: Stand up for -- stand up to the (unintelligible),
24      stand up.
25  JT: All right.
```

```
 1   CI2: Hurry up.  Hey.

 2   JT:  What's up?

 3   CI2: Don't say anything to that motherfucker.

 4   JT:  Why?

 5   CI2: Don't say anything to him.

 6   JT:  Why?

 7   CI2: He's the one who fucking got what's his name, uh -- he

 8        snitched on some guy over -- downstairs so they moved

 9        him up here.  And then he snitched on some guy --

10        another guy in this pod, like, the guy that was here

11        for, like, two days.  And then they moved him over to

12        the hole and then they brought you over.  Don't say

13        anything to him.

14   JT:  All right.

15   CI2: What's up, man?

16   US:  (Unintelligible).

17   CI2: All right.  Hold on a sec.  All right?

18   US:  Yeah.

19   CI2: Oh.  You know --

20   US:  I thought somebody snitched on me.  That's why I had

21        to go.  I just --

22   CI2: No.  We're all like, What the fuck?  Why would he

23        fucking have to leave (unintelligible)?  It didn't

24        make sense for you to leave when we had open cells.  I

25        was like, Why do we got -- why does -- and then they
```

**650**

```
 1        brought you back what?  I mean, they -- what, did you

 2        leave on Tuesday and then you're back on Friday?

 3   US:  Yeah.

 4   CI2: (Unintelligible).

 5   US:  I was in the (unintelligible).

 6   CI2: You felt like a redheaded stepchild.

 7   US:  (Unintelligible) who's fucking up this

 8        (unintelligible)?

 9   CI2: No.  I was wondering, like, What the fuck, dog?  Why

10        would they take you to the hole, though?  I thought

11        you may have said something on the phone to, like,

12        your girl or something, you know?  'Cause they'll fuck

13        you up for that.  You know?  But, um, for saying,

14        dude, you know?  Not -- they're not gonna put you back

15        in the cell.  I'll tell you that right now.

16   US:  Huh?

17   CI2: They're not gonna put you back in the cell.  Not --

18        and if they do, it won't be till Monday or Tuesday

19        till the, uh, maintenance guys are back and fix it.

20        'Cause they took off this whole bottom part.  You can

21        see it from that end.

22   US:  Uh, I (unintelligible) get a green pad.

23        (Unintelligible) have one -- has one in there?

24   CI2: Oh, I think -- I don't think they put it in there.

25        There's none in there.  They didn't (unintelligible).
```

```
 1        I -- I'll get you one tonight, though.  I'll get it

 2        tonight.

 3   US:  Oh, um --

 4   CI2: I'll --

 5   US:  -- you going in at 10:10?

 6   CI2: What?

 7   US:  Going in at 10:10?

 8   CI2: No.  No, no, no.  There are four recs now.  One hour.

 9   US:  There's four?

10   CI2: Yeah.

11   US:  (Unintelligible)?

12   CI2: Yeah.  I ride by myself.  Torrez rides by hisself.

13        You have to ride by yourself.  (Unintelligible) they

14        only gave me, like, two, maybe two and a half if I'm

15        lucky.  But I bike for, like, an hour.

16   US:  (Unintelligible).

17   CI2: What?

18   US:  What time are you going in?

19   CI2: Thirty-five minutes or 40 minutes.  (Unintelligible)

20        five minutes late.

21   US:  Yeah.  I gotta clean that cell 'cause that's fucking

22        (unintelligible) now.

23   CI2: Clean it and tell -- tell them, uh -- he may -- if

24        not, I'll -- I'll do your shit tonight and I'll clean

25        it for you whenever.
```

**652**

```
 1  US:   (Unintelligible).

 2  CI2: Or no, I'll bring you the stuff.

 3  US:   Yeah.  I just need the (unintelligible).

 4  CI2: No, I'll get you the scrubber.  I'll get you -- hey,

 5       what -- if you let me get you the stuff, it's better

 6       'cause he won't get you the gloves.  He won't get you

 7       a bag.  You need a plastic bag.

 8  US:   Yeah.  See if you can get (unintelligible).

 9  CI2: Yeah, yeah, yeah.  I know.  I'm coming up in a little

10       bit.  Actually, I come out at 10:30 but I ain't gonna

11       do shit in a long time.

12  US:   Yeah.  I know you're not coming back till midnight,

13       right?  (Unintelligible).

14  CI2: That room -- that room shouldn't be dirty, though.  I

15       swept the floor and mopped it.  I cleaned the sink.

16       You know, the toilet's fucking -- the toilet --

17       (unintelligible) the toilet will --

18  US:   You cleaned the room?

19  CI2: Yeah.  I scrubbed the shit out of it.  'Cause it

20       smells otherwise.

21  US:   Huh?

22  CI2: Otherwise it smells.

23  US:   Yeah.  I can get in the sink.  I couldn't get

24       (unintelligible) but I don't -- the sink's fucked up.

25       (Unintelligible).
```

```
 1   CI2: (Unintelligible).  No, they found those screws on the

 2        ground so they -- yeah, they're not gonna find --

 3        they're not gonna find, um -- they're not letting

 4        anybody in that one until they found out how those

 5        screws came out.

 6   US:  (Unintelligible) movie?

 7   CI2: Movie.  (Unintelligible) movie.  (Unintelligible)

 8        won't get no more.

 9   US:  Oh.

10   CI2: They're all right.  They're cool.  Whatever.  Oh,

11        well, welcome back.

12   US:  Did any y'all talk to (unintelligible) or no?

13   CI2: No, not at all.  Why would I -- I -- I -- I went to

14        court on fucking -- that's when I gave them back 53

15        million bucks on Tuesday.  Tuesday?

16   US:  You went to court?

17   CI2: Yeah.  No, was it Tuesday?  When did I go to court?

18        Tuesday or Wednesday?  Wednesday I went to court.

19   US:  Alexandria?

20   CI2: Uh, yeah.  Yeah, to do -- I -- well, there was a

21        (unintelligible) inquiry.  Sign -- I had to sign over

22        $52 million.

23   US:  Wow.  You gonna be okay?

24   CI2: Yeah.  That's a good fucking deal, man.  52 million is

25        a good deal.  I'm not (unintelligible).
```

**654**

```
 1   US:   (Unintelligible).

 2   CI2:  Yeah.  Yeah.  But it's a -- I mean, that's what I

 3         wanted to do, you know?  So I could go home all of a

 4         sudden, you know?  I'm fine.  You know what I mean?  I

 5         ain't worried.  I'll get offered a job, you know?  Do

 6         my fucking thing.

 7   US:   You (unintelligible) house?

 8   CI2:  Huh?

 9   US:   (Unintelligible).

10   CI2:  Oh, no.  Already pictures.  You wanna see it?

11   US:   Yeah.

12   CI2:  The house is actually very pretty.  (Unintelligible).

13   US:   So you still on for next month?

14   CI2:  Yeah, hopefully, man.  My lawyer said he did but he'll

15         call me every fucking five hours (unintelligible) have

16         my shit.  If you'd heard how many times my -- my

17         lawyer's called me you would have gone crazy.

18   US:   (Unintelligible).

19   CI2:  (Unintelligible) debt.

20   US:   That's fucking crazy.

21   CI2:  It's cheap, man.  (Unintelligible).  400 is cheap.

22   US:   Ashburn or Leesburg?

23   CI2:  Ashburn.  Well, Leesburg it's Leesburg

24         (unintelligible) but it's, like, five minutes away

25         from Ashburn.
```

```
 1   US:  Has she -- has she tried to move in already?

 2   CI2: Who, my girl?

 3   US:  Yeah.

 4   CI2: No, she ain't gonna.  I ain't give her the key.

 5        Actually, I don't even want her to know my business.

 6   US:  Yeah.

 7   CI2: I didn't meet my girl, like -- maybe 60 days we're

 8        hanging out.  (Unintelligible).

 9   US:  We gotta fuck some Syrians when I get out.

10   CI2: What?

11   US:  We gotta fuck some Syrians when I get out.

12   CI2: I love Syrian bitches.  They're -- oh, man.  What

13        about you?  Anything new in your case?

14   US:  No, dude.  My shit's in -- fuck, dude, I don't know

15        what the hell's going on.

16   CI2: What about your lawyer?

17   US:  He's been telling (unintelligible).

18   CI2: Who'd you hire?

19   US:  Uh, his name's Mark (Unintelligible).

20   CI2: Public defender?

21   US:  Lawyer.  Have you heard of him?

22   CI2: No.

23   US:  Yeah.

24   CI2: Is he good?

25   US:  I don't know.  I don't (unintelligible) --
```

**656**

```
 1   CI2: You're -- you're paying this dude or is he a public
 2        defender?  If he's a public defender, it's fine.  I
 3        don't care.
 4   US:  No, he's (unintelligible).
 5   CI2: You're (unintelligible) -- you're a (unintelligible)
 6        hunter?
 7   US:  (Unintelligible).  I gotta find out what the hell is
 8        going on.
 9   CI2: Yeah, you gotta find out what the fuck they're doing.
10   US:  No shit.
11   CI2: Damn, dude.
12   US:  His attitude with me so far -- hey, I'm -- I'm talking
13        to him.  He's, like -- he keeps trying to snap on me
14        and shit.
15   CI2: Yeah.  Lawyers try to control the conversations.
16        Don't let 'em.
17   US:  Oh, so that's -- have you had Bernie try to snap --
18   CI2: Yeah, but I snap right back.
19   US:  Oh, Bernie snapped at you before?
20   CI2: Bernie snaps at me all the time.  We -- we
21        (unintelligible).
22   US:  Okay.  So I shouldn't get all defensive?
23   CI2: Me and Bernie cuss each other out.  I'm like, Bernie,
24        I'm like, you're not listening to me.  Yeah, I am.
25        I'm -- goddamn, Bernie, I'm fucking talking.  Let me
```

```
 1    talk.  He's like, No, Osama.  He's like, I'm your
 2    lawyer.  I'm like, You're right.  You're my lawyer.
 3    Lawyers give advice.  They don't tell me what to do.
 4    You know what I mean?  He'll argue with me.  You know
 5    what I mean?
 6  US:  (Unintelligible).
 7  CI2: That's how lawyers -- but, like, that's why you gotta
 8    be, like, a good person, you know?  You -- 'cause if
 9    you don't, he'll just let you do what -- he'll do
10    whatever the fuck you wanna do now.  You gotta fight.
11  US:  (Unintelligible) wants you to be all sensitive around
12    him.
13  CI2: No.  Don't be sensitive.  You gotta use it, man.  Be
14    like -- be like, I'm not fucking stupid.  Explain it
15    to me.  If you explain it to me and you tell me your
16    point is (unintelligible) and what you're thinking,
17    then I'll agree with you.  But if I still disagree
18    with you, then we got a fucking problem.
19  US:  Yeah.  Well, he just tried to talk to -- my lawyer
20    tried to talk to me and tell me that (unintelligible)
21    and blah, blah, blah, and so I'm not --
22  CI2: Just say -- just say, I know what you're telling me,
23    blah, blah, blah, blah, I think I know more than you.
24    I'm trying to find a way out.  Say, And I hope that
25    you can help me find a way out.
```

**658**

1   US:  Yeah.

2   CI2: You know?  So tell him what you think.  And, like --

3        and, like --

4   US:  I did that.  Like, I -- that makes me feel better

5        about dealing with him, though.

6   CI2: Yeah.

7   US:  Now --

8   CI2: Good lawyers will fight you.  Good lawyers will fight

9        you.  Bad lawyers lay down, take it up the ass.

10       (Unintelligible).

11  US:  Now, if --

12  CI2: Like, my female lawyer, she's not a good lawyer.

13  US:  Now, let's just say he tells her you'll give him more

14       money.  Would that motivate him or not really?

15  CI2: No.  They -- they're -- they're not allowed to be

16       motivated by that.  They'll give you, like, um --

17       you're -- you're not allowed to pay a lawyer depending

18       on the results.  You know that?

19  US:  No, no.  But, like, if -- if I want him motivated to

20       really work hard for me and I tell him I'll get him

21       more money, is that --

22  CI2: I mean, yeah.  I mean, yeah.  I mean, he'll work

23       harder but (unintelligible), one?

24  US:  He wants 14 for the, uh --

25  CI2: That's good.

```
1   US:  -- plea and sentencing.  How much, after the plea and

2        sentencing (unintelligible) federal court?

3   CI2: Yeah.  About -- between, uh, 10 and 25.

4   US:  He wanted 14 and he'll say he want another 15 if he

5        goes to court or he goes to trial on it.

6   CI2: That's a good fucking deal, dude.  You know, I mean, I

7        know a lawyer that -- I know a good lawyer that will

8        do it for 25.  A really good lawyer will do it for 25.

9   US:  Yeah.

10  CI2: And, uh, I don't know for a trial.  But I don't know

11       how much he'll charge for trial.   You know?    I

12       remember --

13  US:  (Unintelligible).

14  CI2: -- (unintelligible) -- what?

15  US:  Yeah.  Yeah.  (Unintelligible).

16  CI2: Dude, they tossed this whole cell so bad.  Everything

17       under the fucking TV they brought -- took out.   They

18       took -- they moved the TV, looked under the TV.

19  US:  When did they toss you guys?

20  CI2: Today.  This afternoon they did.  Yeah.

21  US:  Was that Cook or another -- was Cook in there?

22  CI2: Cook.  Every -- all the deputies.  Like, there was,

23       like, 20 deputies in here.

24  US:  Hmm.

25  CI2: Ever since we got Hannibal -- I call him Hannibal
```

**660**

```
1        Lecter.  Ever since we got Hannibal Lecter, shit's
2        been fucked up.
3  US:   Hey, have you, uh -- have you and what's name ever had
4        -- you and what's her name, Kate?
5  CI2:  Katie?  Officer -- we had -- we had an altercation
6        today, actually.
7  US:   Kate is the (unintelligible), right?
8  CI2:  Yeah.  She --
9  US:   (Unintelligible)     got,     like,     words     and
10       (unintelligible).
11 CI2:  Yeah.  She cussed me out bad.
12 US:   Are you serious?
13 CI2:  Yeah.  Yeah, she cussed me out.  Actually, she did,
14       she's -- she's, like -- she's like, Calm the fuck
15       down.  I was like, All right.  Relax.  I swear to God.
16       She told me that (unintelligible).
17 US:   What about the (unintelligible)?
18 CI2:  No.  She -- she -- that woman, she don't do shit.
19       (Unintelligible).
20 US:   Hey, uh, what about some of these brothers in the
21       (unintelligible)?
22 CI2:  Probably, uh, tomorrow or the day after, I think.
23 US:   Oh.
24 CI2:  My girl came and visited me yesterday but they fucking
25       jewed me on the fucking visit.
```

```
 1   US:   Yeah?

 2   CI2:  Yeah.  Like, I lost 17 minutes.

 3   US:   Oh, the day (unintelligible).

 4   CI2:  I know, dude.  I got -- I -- and they didn't mark it

 5         so all I got is one down for my fucking visit so I got

 6         another one tomorrow.

 7   US:   Hey, brother, (unintelligible) come with you?  Please,

 8         you gotta (unintelligible) so I can get this stuff so

 9         I can clean it.

10   CI2:  I'll get it for you.  I swear to God, I will.

11   US:   'Cause that shit's (unintelligible).

12   CI2:  I ain't gonna fuck with you.  I'll get it for you.

13         But just so you know, I -- I swept that floor.  I

14         cleaned the sink.  And I cleaned the outside of the

15         toilet with (unintelligible) I didn't clean the inside

16         of the toilet.  (Unintelligible).

17   US:   Yeah, I don't blame you.

18   CI2:  You   know?    But  I'll  do  it.   I  mean,  you

19         (unintelligible) but I'm (unintelligible), man.

20   US:   No, no, no.  I'd rather wait (unintelligible).

21   CI2:  Don't ask that black guy.  The tall black guy won't

22         give you shit.

23   US:   Yeah.  He's fucking (unintelligible).

24   CI2:  (Unintelligible)  no,  that's  not  --  no,  fuck  --

25         (unintelligible).  Oh.   Hey.  Hey, listen.
```

**662**

32

```
 1   JT:   What's up?

 2   CI2:  Whatever you do, whatever you fucking do, you do not

 3         talk to Con about your shit.

 4   JT:   Yeah.

 5   CI2:  Do you know how I know?

 6   JT:   Why?

 7   CI2:  Because -- you wanna know why he got moved out of

 8         here?

 9   JT:   Why?

10   CI2:  'Cause he went to my fucking prosecutor and said, Hey,

11         Osama has 300 million, not 300 and -- not -- not 60.

12         Right?

13   JT:   Yeah.

14   CI2:  And I've been lying to him.  I never took 300 million.

15         And so he got back to my lawyer.  And my lawyer told

16         me, Hey, some guy who said -- said that you've done

17         XYZ -- you know what I mean? -- um, and why are you

18         talking to this guy?  I was like, I'm lying to him so

19         that, you know, I don't fucking tell the truth, you

20         know?  'Cause I didn't know the guy.  I mean, like, he

21         all of a sudden asked me all these questions and shit,

22         you know?

23   JT:   Yeah.

24   CI2:  Is that deputy?

25   JT:   No.  That's Con.
```

1   CI2: So whatever you do, man, do -- that guy is, like --

2        okay, like, I'm about to go home.   You know that,

3        right?

4   JT:  Yeah.

5   CI2: Right?  So I don't give a fuck.  You know what I mean?

6        I -- I -- there's nothing that can help me or hurt me.

7        You know what I mean?

8   JT:  Yeah.

9   CI2: Him, he's at the very beginning of this shit.   You

10       know what I mean?

11  JT:  Yep.

12  CI2: So he's looking for a fucking way out.  So watch your

13       fucking mouth in front of him.

14  JT:  Yeah.  Like, what -- what do --

15  CI2: I told him -- did you hear what I told him about the

16       screws?

17  JT:  What?

18  CI2: I said, Yeah, I -- I said, they found two screws on

19       the ground, underneath the sink.  'Cause he -- he --

20       dude, he's a fucking piece of shit.  He'll go and be

21       like, Oh, he took those screws out.  He told me.

22  JT:  No.    If   he  does   that,  I'm  gonna  tell  them

23       (unintelligible)  shit,  how  does  he  know  about  it?

24       (Unintelligible).

25  CI2: No.  I -- dude, no, no.  I -- dude, it's too late now.

**664**

```
 1          He -- you can't do it now 'cause I already fixed it.
 2          And they'll -- they'll fuck 'im.  He -- yeah.  I'll
 3          just say -- I'll say you didn't say that to 'im.  I'm
 4          like, I was, you know -- whatever.  But I'm just
 5          saying, dude, I -- George, I don't -- he -- he --
 6          he'll just make your life a lot worse, you know?
 7   JT:    No, he won't make my life (unintelligible).
 8   CI2:   Oh, he's a nice guy.  He's a really nice dude.  But he
 9          talks a lot.  Lot.
10   JT:    No, no, no, no, no.  Just the way he was saying I knew
11          that's (unintelligible).  I'm gonna have to say all
12          kinds of shit.  So when he goes and says something to
13          the prosecutor and they try to use it against me, it's
14          gonna come back against him.  (Unintelligible) have
15          people lying against me.
16   CI2:   Yeah.  I mean, you could do that.  If he asks you
17          about your shit, then whatever, you know?
18   JT:    Yeah.
19   CI2:   But --
20   JT:    (Unintelligible) confession.
21   CI2:   -- to be honest with you, you just talk to him about
22          the weather, stupid shit, but you stay away from your
23          case.  It -- it'll make your life easier.
24   JT:    Yeah.
25   CI2:   You know?  Like, you see how quick he was to start
```

```
 1        talking about that fucking newspaper article?

 2   JT:  Yeah.

 3   CI2: Like, where the fuck -- how the fuck do you know that?

 4   JT:  Who told him I was in 9?

 5   CI2: Oh, uh, Hernandez.  'Cause Hernandez used to always

 6        talk to -- talk to him about you playing chess.

 7   JT:  Does he speak Spanish?

 8   CI2: No.  He's not Spanish.  He's, like -- he's, like, I

 9        don't know, Indian mixed or something.

10   JT:  And then how the fuck can he speak to Hernandez?

11   CI2: Hernandez speaks okay English, I guess.  I -- I don't

12        know, to be honest with you.  Maybe it wasn't

13        Hernandez.  Maybe it was (Unintelligible) that told

14        him.  I don't know.  Somebody told him.

15   JT:  I'll find out.

16   CI2: He -- dude, he's really annoying.  He talks a lot.

17   JT:  Yeah.

18   CI2: And, hey, listen, he blows his nose -- when he blows

19        his nose, it sounds like the loudest fart on earth in

20        the whole pod.  Like this (sound effect).  Like,

21        you'll hear him, dude.  Like, you'll hear it.  You'll

22        be like, What the fuck is that?  It's him blowing his

23        nose.

24   JT:  Yeah.  Yeah.

25   CI2: Yeah.  As soon as I -- my lawyer told me who the fuck
```

**666**

36

```
 1      said it, I told him it was him.  So they moved him out
 2      of the pod.  I don't know why they brought him back.
 3      They weren't supposed to bring him back in here.  But
 4      whatever.
 5  JT:  Can't hook up with him.
 6  CI2: Oh, yeah, dude.  He's a fucking pussy.
 7  JT:  Like   (unintelligible)   gang   shit.      Good.
 8      (Unintelligible), right?
 9  CI2: Yeah.  Don't say that.  No, don't say that to him.
10      'Cause dude, he -- he'll -- he's such a snitch, he'll
11      go tell 'em that you said that.  Yeah, you know, a guy
12      that'll hit you, you know a guy in --
13  JT:  (Unintelligible).
14  CI2: No.  It's not that.  They're just the -- it -- it'll
15      make your life harder.  You know what I mean?
16  JT:  No,  I'm  good.  Like,  you  know,  (unintelligible).
17      (Unintelligible)  can't  be  motherfucking  snitching.
18      Now what?
19  CI2: If you say that he'll have a heart attack.
20  JT:  (Unintelligible).
21  CI2: Yeah.  If you say that, he'll have a heart attack.
22  JT:  I'm gonna be like, Yeah, man, there's this fucking
23      snitch fucking snitched on me.  I'm gonna shank his
24      ass.    He'll  be  (unintelligible)  out  of  here.
25      (Unintelligible).
```

1  CI2: That's fucking hilarious, dude.

2  JT:  I'm gonna do that.  Watch.

3  CI2: I -- I can barely hear you, man.

4  JT:  (Unintelligible) I'm talking about dude.  I'm gonna

5       tell him if I find out there's a snitch, I'm gonna

6       shank him.

7  CI2: That's fucking funny, man.

8  JT:  (Unintelligible) I have a shank in my room right now

9       that they (unintelligible) my shit.

10 CI2: Yeah.  Just be careful, man.  Oh, man.  Today's been a

11      long shitty day.  You know that?

12 JT:  I know, man.  I've been getting nothin' but fucking

13      bad moods and bad luck.

14 CI2: Uh, you had -- you had a real bad day.

15 JT:  I told you there's no fucking property receipts for my

16      pictures, goin' inside my property.

17 CI2: Yeah.  No property receipt.  Stole your pictures.

18      Cell tossed.  No morning rec.  An hour of shitty rec.

19      Your girl's leaving fucking town.  Some guy that

20      confessed about your crime got out of jail.  What

21      else?

22 JT:  (Unintelligible),    man.       Just     fucking    go

23      (unintelligible).

24 CI2: Oh, you moved cells.

25 JT:  I'm   gonna   --   I'm   sticking   my   door   open

**668**

38

```
 1        (unintelligible) go jump (unintelligible).

 2   CI2: What you say?

 3   JT:  I said I'm gonna open my door so (unintelligible).

 4   CI2: Why?

 5   JT:  Just for the hell of it.  I can open the door.  I know

 6        exactly how.  (Unintelligible) cardboard.

 7   CI2: You talk crazy talk, brother.

 8   JT:  I  (unintelligible).     I   know   how   to   fix   the

 9        (unintelligible).

10   CI2: I know.  When I say you talk crazy talk doesn't mean,

11        like -- like, you're crazy.  You talk crazy talk like

12        you're crazy enough to do it.

13   JT:  Dude, that's (unintelligible) how to do it.  Somebody

14        has been scratching the fuck out of this door.

15   CI2: Say what?

16   JT:  Someone has been scratching the wood off of the door.

17   CI2: I know.  All right, man.  I'm gonna go down and relax

18        a little bit before I go in rec.  I'll talk to you

19        through the doors in a little bit.

20   JT:  All right.

21        (END OF REQUESTED PORTION OF RECORDING)

22

23

24

25   Transcribed by: slw/jmo
```



```
 1        (#100702056, 8/6/10, 2353 HOURS TO 0046 HOURS)

 2   (The following may contain unintelligible or misunderstood
 3   words due to the recording quality.)
 4

 5   CI2 = CONFIDENTIAL INFORMANT   JT = JORGE "GEORGE" TORREZ

 6   US  = UNIDENTIFIED SPEAKER

 7   CI2: No.  No, maybe up to God.  Damn, dude.  This fucking

 8        -- it's dirty.  Actually, this fucking room is dirty.

 9        Maybe I'll convince them to let us clean it ourselves.

10   JT:  Why'd you ask him to come up, then?

11   CI2: Huh?

12   JT:  Why'd you ask him to come up?

13   CI2: 'Cause I have to.  I say -- but I -- but I -- I was

14        gonna fall asleep at, like, 11 so I didn't wanna say,

15        Hey, I say, you -- you -- you gonna let me clean it or

16        what?  'Cause if he'd have said no, I probably would

17        have just gone to bed 'cause I'm tired.  You know what

18        I mean?

19   JT:  Right.

20   CI2: But he's like, Yeah.  All right.  I -- I'm gonna get

21        you clean.  I'm like, Oh, whatever.  So I already know

22        not to fall asleep.  'Cause if I fall asleep for an

23        hour and then wake up, I'm in a bad fucking mood.  You

24        know?  Come on, man.

25   JT:  (Unintelligible) fucking passing out.

26   CI2: Yeah.  So did I.  But, like, fuck it.  If they don't
```

*CF 5/16/11*

**670**

2

```
 1        let me out, I'm gonna take advantage of 'em.  You

 2        know?

 3   JT:  Yeah.  You mean they turned it off on you?

 4   CI2: No, I got a TV.  I just turn it off.  I don't fucking

 5        watch it.  I'd rather -- I -- I don't get to talk to

 6        anybody all fucking day.  The only person I talk to is

 7        you through the vent but that vent fucks me up, gives

 8        me, like -- gives me, like, a sore throat.

 9   JT:  It doesn't fuck me up.

10   CI2: You're used to it.  You talked to Coo through it for,

11        like, years.

12   JT:  I go to sleep with the fan on me.

13   CI2: Where?

14   JT:  In the barracks (unintelligible) --

15   CI2: Oh.  Well, if I had a fan I'd fucking put a fan on me,

16        too.  But you go to prison, you can get a fan.  You

17        can buy a fan.  You can buy a TV.

18   JT:  (Unintelligible).

19   CI2: What?

20   JT:  (Unintelligible).

21   CI2: No, when you go to prison you can buy a fan and TV.

22        For real.  It's, like, a little TV like this but it's

23        a TV.  It's better than a fucking -- than radio.

24   JT:  You can watch cartoons all day.  Be, like, fucking

25        (unintelligible).
```

```
 1   CI2:  Yeah, no shit, dude.  Them motherfuckers will drive me

 2         crazy.  He used to drive me so fucking nuts.  Yeah,

 3         dude.  I can't -- I mean, I look at -- I look at your

 4         -- hey.

 5   JT:   Huh?

 6   CI2:  (Unintelligible), like, I look at your hand, I'm like,

 7         That motherfucker killed people with that

 8         (unintelligible).  I'm like, You're fucking crazy,

 9         dude.

10   JT:   It's a living.

11   CI2:  What?

12   JT:   I say it's a living to do it.

13   CI2:  It's a living?

14   JT:   (Unintelligible) let me out.

15   CI2:  What's that?

16   JT:   (No audible response).

17   CI2:  That's like my bulldog.

18   JT:   Huh?

19   CI2:  That's like my bulldog.  Yeah.

20   US:   Hey, ask George if he got any more magazines

21         (unintelligible).

22   CI2:  You got any more of those dirty magazines?

23   JT:   This is the only one I have.

24   CI2:  He said that's the only one he's got.

25   US:   All right.
```

**672**

4

```
 1   CI2:  Yeah.  (Unintelligible) read it.  Let me show you a
 2         picture of my dog.
 3   US:   Huh?
 4   CI2:  No.  He says that's the only one he's got, man.
 5   US:   Oh.
 6   CI2:  Look.  That's my dog.
 7   JT:   (Unintelligible).
 8   CI2:  What?
 9   JT:   That's (unintelligible).
10   CI2:  Yeah, my dog.  That's (unintelligible).  That's my
11         fat-ass bulldog.
12   JT:   Yeah.  I like bulldogs.  (Unintelligible).
13   CI2:  Say what?
14   JT:   (Unintelligible).
15   CI2:  Yeah, they're cool as shit.
16   JT:   (Unintelligible).
17   CI2:  Huh?  Yeah, that's fucking my boy.  Yeah, that's when
18         she was a puppy.  Yeah, she tried to bite a fucking
19         toy.  She -- look how fucked up her teeth are.
20   JT:   Those are ugly, though, their teeth.  They got
21         (unintelligible).
22   CI2:  What?
23   JT:   They got (unintelligible).
24   CI2:  Yeah.  They're like -- used to be, like, Chiclets.
25         They're, like -- one is, like, a mile away from the
```

5

```
 1       other.  Look how -- look how she sleeps.  She sleeps,

 2       like, on her side in the cage.

 3  JT:  (Unintelligible).

 4  CI2: Yeah.  All -- dude, she snores all fucking day.  All

 5       she does (unintelligible) --

 6  JT:  Why you got him in a cage?

 7  CI2: Huh?

 8  JT:  Why you got him in a cage?

 9  CI2: Because he plays too rough with my niece and my

10       nephew.  Look how sad he is.  You can tell he's, like,

11       all pissed off.  He's like, I wanna come out.

12  JT:  (Unintelligible).

13  CI2: Huh?

14  JT:  (Unintelligible).

15  CI2: Yeah, he looks like (unintelligible) the fuck up.

16       Yeah, but he always, like, bulldozes my niece and my

17       nephew, you know?  Look.  That's him sleeping -- her

18       sleeping.  She sleeps like that.  Like, what the fuck?

19       Why do you sleep like that?  Weirdo.  You sleep like

20       you're dead.  You know?

21  JT:  I like (unintelligible).  (Unintelligible).

22  CI2: Yeah, they're cool as shit, dude.  They're tough

23       little motherfuckers, too.

24  JT:  Yeah.

25  CI2: Oh, man.  So what's up, man?
```

**674**

6

```
1   JT:   I wanna get an American Pit and Rottweiler mix.

2   CI2:  You're gonna do what?

3   JT:   Get a pit bull and a Rottweiler mix.

4   CI2:  That'd be a pretty bad fucking dog.

5   JT:   (Unintelligible), like, you see the male that -- that

6         big like that, fucking ripped.  Huge.

7   CI2:  Really?

8   JT:   You know how, um, a full Rottweiler and -- and pit

9         bulls are muscular.

10  CI2:  Yeah.

11  JT:   This breed, this little jit is muscular than both of

12        them.  'Cause it's big like a Rottweiler but it has

13        the body of a pit bull.

14  CI2:  Damn, dude.

15  JT:   His fucking head was as wide as my fucking chest.

16        Looked like (unintelligible).

17  CI2:  I don't wanna fuck -- I don't wanna fuck around in

18        that fucking house.  Hell, no.  Muscle that fucking

19        dog.  I'd be like, Fuck you.

20  JT:   (Unintelligible) dog is that --

21  CI2:  As long as you -- I -- I don't care -- I don't care --

22        I like big dogs when they're sweet, though.  I don't

23        like mean dogs.  You know?

24  JT:   (Unintelligible).  My -- I'm gonna train a dog, it's

25        not gonna be mean.  But it's gonna know the command to
```

```
 1      Get 'em.

 2  CI2: I mean, I -- protect -- protective is one thing.  But

 3      --

 4  JT:  (Unintelligible).

 5  CI2: -- aggressive is another thing, you know?

 6  JT:  No, man.  I have a way with dogs.  My uncle in Mexico

 7       had three Rottweilers.  He's a police officer in

 8       Mexico.  And, uh, he uses them for the police force.

 9  CI2: Yeah.

10  JT:  They're attack dogs.  They're vicious.  Nobody can go

11       near them except him.  Even his wife.  She can barely

12       go to see the dogs.  Like, if she doesn't have food in

13       her hand, she can't go in the cage.

14  CI2: Really?

15  JT:  That's how vicious these dogs are.

16  CI2: See, I don't like that.  I wanna be able to not worry

17       about my dogs, you know?

18  JT:  He has to have them like that, though, for his job,

19       though.

20  CI2: What does he do?

21  JT:  Police officer.

22  CI2: Oh, that's right.

23  JT:  And, uh, that's one thing I -- like, I went to high

24       school for a month -- a month.  I went to go stay at

25       his house for a week.  (Unintelligible) he's over here
```

```
 1       (unintelligible).  I'm going (unintelligible).

 2       (Unintelligible) motherfucking take me to

 3       (unintelligible).  (Unintelligible).  I told him,

 4       like, wait.  I'll get them eating out of my hand.

 5       Even (unintelligible) is fucking vicious.  He has two

 6       boys who's feeding them.  One of the boys was fucking

 7       huge.  You know, medium-size dogs (unintelligible)

 8       female.

 9            And, uh, I can go up there, right, and

10       (unintelligible), I go, I'll feed them.  Like, I'll

11       slide it under the door.  I told my uncle

12       (unintelligible) I'll feed them, right?  Now, I

13       wouldn't walk up there but -- I'd walk up to them.

14       They'd be barking at me.  I'd show them the food.

15       (Unintelligible) and if they keep barking at me, I'd

16       take the food away from them.  I wouldn't feed them.

17       So they shut the fuck up.

18  CI2: Yeah.

19  JT:  Then I'd give it to them.

20  CI2: That's how they know.

21  JT:  Yeah.  And, uh, like, I was only there for three days.

22       After three days, they knew that I brought them food.

23  CI2: Yeah.  Yeah, they started -- now they started loving

24       you.

25  JT:  (Unintelligible).  And instead of just giving them the
```

9

```
 1        whole bowl, like, on the second day, I would -- I
 2        would hold it in my hand, stick it in the fence.
 3   CI2:  Yeah.
 4   JT:   And they'd have to eat it out of my hand.  They were
 5        eating it out of my hand, right?  So it got to the
 6        point where I was like -- I was like, Fuck it.  I went
 7        inside the cage, right?  And I had the food.  I told
 8        them, you know -- 'cause before I went in the cage I
 9        -- I (unintelligible) I wasn't scared of them.  Yeah,
10        like, Sit.  They'd listen to me.  (Unintelligible).  I
11        went in and I felt like --
12   CI2:  What kind of dogs were they?
13   JT:   What?
14   CI2:  What kind of dogs were they?
15   JT:   Rottweilers.
16   CI2:  Damn.
17   JT:   There's fucking three of them in there.  He didn't
18        even know I went in the cage, right?  So he went out
19        there to see what I was doing.  He saw me inside the
20        cage feeding 'em.  He's like, What are you doing?  He
21        was surprised the dogs wouldn't even fucking attack me
22        or nothing.
23   CI2:  That's funny as shit.
24   JT:   I told you, like, I have a way with dogs.
25   CI2:  Yeah.  Dogs like murderers.
```

**678**

1    JT:   His dogs trust me better than they trust his wife.

2    CI2: Yeah.  No shit.

3    JT:   'Cause it's, like, with her --

4    CI2: It's all about, like, if you're scared of them or not.

5          You know what I mean?  A dog will feel that shit.

6    JT:   Yeah.  (Unintelligible) every time she meets 'em,

7          she's scared.

8    CI2: Yeah.  So -- so they take advantage of it.

9    JT:   Like, I go in there and I show them who's boss.

10   CI2: Yeah.  They (unintelligible) --

11   JT:   (Unintelligible).

12   CI2: Yeah.  They -- they'll take -- a dog will sense fear.

13        That's known.  You know what I mean?  If you're afraid

14        of a fucking dog, it'll fucking -- it'll fuck you up.

15   JT:   Yeah.  You gotta show 'em who's boss.

16   CI2: Yeah, no shit.

17   JT:   (Unintelligible).

18   CI2: Man, I'm getting stressed out coming down to my

19        fucking sentencing, you know?

20   JT:   What?

21   CI2: I'm getting stressed out.

22   JT:   Why?

23   CI2: 'Cause it's coming down to my sentencing, you know?

24        It's, like, you don't know, like, if you're gonna

25        catch the -- the judge on a bad fucking day.  I mean,

11

```
 1        even though I'll have my plea agreement, like, the
 2        judge doesn't have to go by it, you know?
 3   JT:  He doesn't?
 4   CI2: No.  They don't.  It's just a recommendation by the
 5        fucking government is all.  99.9 percent of the time
 6        they do go by it.  You know what I mean?  But my
 7        lawyer's words, like, telling me like, Listen.  Yes, I
 8        know you signed a plea agreement but doesn't mean
 9        shit.  You know?
10             If you go in there and you're an asshole or a
11        fucking dick to the judge, he'll throw the book at
12        you.  I'm like, Fuck.  You know, like, some prick --
13        you know, like you -- you -- you think about it
14        sometimes.  It fucks with your head, you know?
15   JT:  That's why I don't think too much.
16   CI2: I do think too much.  Dude, I -- I do.  I stress out.
17        I think for you.  I do.  Like, the shit you've dumped
18        in my lap over the last what, two days, has been more
19        than, like, I -- I mean, I'm not stressed out myself.
20        But I'm, like, stressed out for you.  You know what I
21        mean?
22   JT:  Put it this way:  I'm 21.  I'm young, right?
23   CI2: Yeah.
24   JT:  I've been with older women, right?  You're telling me
25        I'm immature, that I don't have experiences, right?  I
```

**680**

```
 1        told them, I may be 21 and young but I know things

 2        that matter in life better than many people.

 3   CI2: Yeah.  What do you mean by that?  Like --

 4   JT:  I told you, I should have died, like, five times

 5        already.

 6   CI2: Yeah, no, I know that.

 7   JT:  When your life flashes before your eyes, the stuff

 8        that really matters flashes before you first.

 9   CI2: Yeah.

10   JT:  So I know all the things that matter in life.

11   CI2: Well, I know.  It's --

12   JT:  Like -- like --

13   CI2: But --

14   JT:  -- this girl that I had in Japan, like, she -- she was

15        trying to -- she was 24.  She was trying to make me

16        more mature than I was, right?  And I told her,

17        Really, why you always play these little -- little

18        games?  I was really straight up with her in how I

19        feel, like.  I didn't lie to her, playing games

20        (unintelligible).  I flat out told her.

21   CI2: Yeah.

22   JT:  You stop talking (unintelligible) I'm not gonna

23        (unintelligible) like that.  I'm used to

24        (unintelligible) girlfriend (unintelligible) fucking

25        games, fucking all emotional and shit.  And I proved
```

```
 1        it to her.  I shut -- I shut her up (unintelligible)
 2        big time.
 3   CI2: Yeah.
 4   JT:  Soon after that, like, I'm (unintelligible).
 5        (Unintelligible) no more.
 6   CI2: I mean, yeah.  That's the only way to do it, man.  My
 7        whole thing is, is, like, is I do like -- I really
 8        mean it, like, I'm really afraid of God.  Okay?  I
 9        know that sounds -- dude, just don't laugh at me,
10        okay?  I'll talk to you, like, serious.  I'm -- I just
11        told you about my brother.  You know what I mean?
12        And, like, the stuff that you tell me, dude, like, I
13        fear God for you.  You know what I mean, man?  Like, I
14        want you --
15   JT:  You (unintelligible), okay?
16   CI2: I'm not -- I'm really -- no (unintelligible), I'm not
17        trying to convert you or make you religious.
18   JT:  No.  No, no.
19   CI2: Don't think that.  I don't care, you know?
20   JT:  (Unintelligible).
21   CI2: What?
22   JT:  You heard of Santa Claus, right?
23   CI2: Heard of Santa Claus, yeah.
24   JT:  Is he real?
25   CI2: No.
```

**682**

```
 1   JT:  It's just a story you tell little kids to scare them,
 2        right?
 3   CI2: Yeah.
 4   JT:  Or get them to be good.
 5   CI2: Yeah.
 6   JT:  Same thing with God.
 7   CI2: Well, shit, dude.
 8   JT:  (Unintelligible) staying good.
 9   CI2: Yeah.  But that story's working for me, man.  It's
10        keeping me -- it's keeping me in it, fucking, man.
11        I'm, like -- I don't know if it's in or out.
12   JT:  Yeah.
13   CI2: No, he went down the hall.  I don't know, man.  I
14        don't know.  That's -- that's what I've been trying to
15        tell you, like, man, like -- like, you should ask God
16        for forgiveness.  You know what I mean?  Like, I know
17        it's just -- it's easy, though.  It's like, well, I
18        mean, does it really, like, bother you that much to do
19        it?  Just say, you know, I feel bad for what I did?
20   JT:  It doesn't bother me.
21   CI2: 'Cause you don't -- I mean, like, you're so, like,
22        cold-hearted, dude.
23   JT:  I just don't believe in that, though.
24   CI2: I know you don't believe in that, though, but, like,
25        you've never lost a night's sleep over fucking those
```

1         -- those two people in Illinois?

2    JT:  (No audible response).

3    CI2: Never?

4    JT:  (No audible response).

5    CI2: Damn, dude.  I can't believe you're shaking your head

6         no.  You haven't, ever?  Not one night?

7    JT:  Not even the day after it.

8    CI2: Not even the same day?

9    JT:  No.

10   CI2: Damn, dude.  And so you fucking just went off there,

11        fucking blanked off these two dudes, pinned some dude

12        named John, whatever the fuck his name is -- what's

13        his name?

14   JT:  Jerry Hobbs.

15   CI2: Jerry Hobbs.  Went home, washed up, whatever the fuck

16        you did -- you had to wash up, right?  Throw away your

17        clothes and shit.  I mean, I -- I -- I'm assuming.

18        That's only an assumption 'cause, like, you have to

19        get rid of the fucking stuff, you know?

20   JT:  I had nothing on me.

21   CI2: You had nothing on you?

22   JT:  No.

23   CI2: But if you fucking stab somebody 40 -- 40 times,

24        that's fucking -- it's gonna fucking pop out at you,

25        in the movies.

**684**

```
 1   JT:   Depends on how you do it.  The movies

 2         (unintelligible).  You can fucking customize

 3         (unintelligible).

 4   CI2:  You have to know how to fucking do it.  Goddamn, dude.

 5         Fucking crazy, man.  Like, you're fucking -- you're

 6         pretty much the craziest person I ever met.  I swear

 7         to God, dude.  And I respect you.  You know what I

 8         mean?  You're just a -- you know what?  If that's what

 9         you can do, then that -- it -- I'm telling you, you

10         should get a fucking job with the fucking CIA.

11   JT:   Dude, I (unintelligible).

12   CI2:  Huh?

13   JT:   I can do a -- anything -- anything I put my mind to I

14         can do.

15   CI2:  I know that.

16   JT:   (Unintelligible).

17   CI2:  Huh?

18   JT:   (Unintelligible) and I know I can do it

19         (unintelligible).

20   CI2:  Yeah, I know.  It's just, like, you really -- if

21         that's the way you are, like, if you really are the

22         way you're telling me you are, then you should

23         seriously get a fucking job with, like, the fucking

24         feds, just doing, like, overseas, like, hit man shit,

25         you know?  Spy stuff.
```

17

```
 1  JT:  Yeah.  If they're willin' to recruit me, I'll go.

 2  CI2: Say what?

 3  JT:  If they're willin' to recruit me, I'll go.

 4  CI2: Yeah.  No shit, dude.

 5  JT:  (Unintelligible) recruit me.

 6  CI2: No, I don't think that's the problem, really.

 7  JT:  Right now it is.  (Unintelligible).  (Unintelligible).

 8  CI2: They're talking some shit over there today, huh?

 9  US:  Bro, man.  Bro.

10  CI2: What?

11  US:  Goddamn, everybody, you know, gets his ass whooped now

12       for starting shit.  Everybody, you know, gets his ass

13       whooped.  Everybody gets his ass (unintelligible) and

14       they still talk.

15  CI2: (Unintelligible).

16  US:  Huh?

17  JT:  (Unintelligible) be up again?

18  US:  Yeah.

19  CI2: You gonna be up again tonight?

20  US:  No, not tonight.

21  CI2: Not today.  Maybe tomorrow.

22  US:  (Unintelligible).

23  CI2: Maybe tomorrow night.

24  US:  He oh for three.

25  CI2: Yeah.
```

**686**

18

```
 1   US:   (Unintelligible).

 2   CI2:  He's oh for three, huh?

 3   US:   Yeah.

 4   CI2:  And still talking shit.

 5   US:   He better --

 6   US:   (Unintelligible) he got in a fight the other day.

 7   US:   Yeah.  He got his ass whooped.

 8   CI2:  Does he get more time every time he gets in a fight?

 9         Or no?

10   US:   (Unintelligible).

11   CI2:  He just likes getting his butt kicked?

12   US:   Yeah.

13   CI2:  Better man than me.

14   US:   Better man than all of us.

15   CI2:  Yeah, no shit.  Hey, Torrez, you should hear this

16         fucking guy talk, man.  He's just yelling shit the

17         whole night.

18   JT:   (Unintelligible).

19   CI2:  What?

20   JT:   What's he saying?

21   CI2:  He's just fucking yelling shit the whole fucking time.

22         Has he not stopped talking shit?

23   JT:   That's how -- that's how he is.  Even if nobody's

24         saying shit to him, he fucking just goes off, man.

25         Him and George.  There's another dude in there.  But
```

```
 1        that's the guy that's got mental problems.  He'll sit

 2        there and he'll fight with the wall.

 3   CI2: Fight with the wall?

 4   JT:  Yeah.  He'll fucking sit there and start screaming and

 5        shit, start cussing (unintelligible).

 6   CI2: Yeah.

 7   JT:  (Unintelligible).

 8   CI2: Yeah.  Who the fuck are you talking to?

 9   JT:  (Unintelligible).

10   CI2: Wow, that'd be a -- I -- I pray for you.  I prayed for

11        you last night.

12   JT:  (Unintelligible).  I got my friend --

13   CI2: Who --

14   JT:  -- friend -- my friend (unintelligible) -- my friend

15        Terry --

16   CI2: Wait, wait, wait, when you told Coo all this shit,

17        what did he say?

18   JT:  He told me he -- he thought he was a gangster.

19   CI2: Yeah, but you -- you didn't tell him everything you

20        told me, did you?

21   JT:  What?

22   CI2: Did you -- did you tell him the same shit you told me?

23   JT:  I told him more.

24   CI2: There's more?  You're lying.  No, there's not more.

25   JT:  I told him -- I told him, like, the details of all the
```

**688**

20

1       shit that I've done.

2    CI2: Are you fucking serious, dude?

3    JT:  Like, he didn't believe me.  And I told him why

4         (unintelligible).  I was like -- like, I told him I

5         was, like -- when I first met him, right, he told me

6         he's met people that have killed people, right?  Hey,

7         I've done that, too.  He's like, Shit, okay.  He

8         started laughing at me.  He didn't believe me.  And

9         then, uh -- that day that they came and they took him,
          *Told the fuckin (CI)*                *The fucky man*

10        right, I (unintelligible) man, I told (unintelligible)

11        that shit.

12   CI2: For what?

13   JT:  (Unintelligible), right?

14   CI2: Yeah.  But they didn't -- they didn't charge you,

15        though, right?

16   JT:  No.  But he didn't believe me, right?  So he had to,

17        like, Google it.  What do you know?  Front page.  He

18        was like, Oh, fuck.

19   CI2: Damn, dude.

20   JT:  And then, um, Underwood, like, the following day,

21        right, fucking -- he went out there to get the mop or

22        whatever.  And he told them 'cause he told Coo, and

23        he, I know, he was like, Torrez, he's your boy and

24        everything but watch out for him.  Coo goes, Why?

25        He's a serial killer.  I don't think he believed it.

```
 1          It's just a fucking -- I told him (unintelligible)
 2          fucking told him.
 3   CI2:  Jesus, dude.
 4   JT:   No.  Underwood told him anything.
 5   CI2:  That's fucking scary, dude.  You're a fucking freak
 6          show.  You're the scariest motherfucker I ever met.
 7          And I (unintelligible) in here.  You know what?  I'll
 8          give it to you.  You -- you earned my respect.
 9   JT:   That's why, in the hole, and that dude, right --
10   CI2:  Yeah.
11   JT:   -- why do you think fucking Perez and the fucking case
12          manager had warned him don't fuck with me?
13   CI2:  Yeah, no shit.
14   JT:   If I wanted to, he's a dead man.  Simple as that.
15   CI2:  What number would that be?  Uh --
16   JT:   Twenty-four.
17   CI2:  -- 24.  Yeah, 24.  Fuck, yeah, dude.  You could take
18          that fucking screw and put it in his neck.  He'd die.
19   JT:   I don't even have to do that.  I (unintelligible) -- I
20          seen the way that they fight.  He sits there like
21          this, right?  He throws wild punches.  First of all,
22          all I gotta do, as soon as he throws a wild punch like
23          that, all I gotta do, catch his fucking arm like that.
24          And all I gotta do is step backwards.  His arm's gonna
25          be like this.  He's gonna be facedown on the floor.
```



22

1   CI2: Yeah.

2   JT:  All I gotta do -- I -- I'm gonna have his hand by his

3        -- his wrist.  My elbow's gonna be on his elbow like

4        this, on his forearm, like.  All I gotta do is down

5        here, push it on down, put my knee on his arm --

6   CI2: Bend your arm.          06) *Thats all you have to do for there*

7   JT:  *Any you can do from there* -- (unintelligible), and all I gotta do is from there

8        -- his arm's gonna be loose.  I got control of it.

9        It's fucking broken.  All I gotta do, bend -- if I

10       have it bent like this, put his fuck -- put this

11       fucking bone right here in between my knees, push up,

12       dislocate his shoulders.

13  CI2: Damn, man.

14  JT:  He'll have a broken wrist and dislocated shoulder.

15       What are you gonna be able to do?

16  CI2: Yeah.  He won't even be able to wipe his ass.

17  JT:  Only thing he could do is hold his fucking arm with

18       his other hand.

19  CI2: Yeah.

20  JT:  Face wide open.

21  CI2: Yeah.  No shit.

22  JT:  All I gotta do is snap his neck.

23  CI2: So you -- wait.  You're really -- okay.  You're not

24       lying to me about fucking there being 10 people in the

25       U.S.?  Swear to God.

23

1   JT:   Swear to God.

2   CI2:  You told Coo about all those things?

3   JT:   I only told him about four of them.  I didn't tell him

4         about all of 'em.

5   CI2:  You tell him about the two in Illinois?

6   JT:   Yeah.  Everything that I got pending right now, he

7         knows.

8   CI2:  All right.  So the -- that's -- so there's one more

9         that you haven't told me about that he knows about.

10  JT:   Like, I told him, like -- like, basically, almost the

11        same stuff, except he got details.

12  CI2:  Fuck, crazy.

13  JT:   That's why I, like -- he was trying to tell me he was

14        more gangster than I am, right?  Dude, and after all

15        this stuff came out in the news and everything and I

16        showed him and he went and Googled it and told me,

17        he's like, Damn, you take the belt.

18  CI2:  Yeah.  No shit.  You do take the fucking belt.  That's

19        for sure.

20  JT:   That's what I even told him, man.  I was -- he's down

21        here for a DUI (unintelligible).  And (unintelligible)

22        fucking massacre (unintelligible) and shit.

23  CI2:  All right.  Besides the three that you've already told

24        me about, what's -- besides those three, what's the

25        most disgusting one out of the other seven?

**692**

1    JT:    (No audible response).

2    CI2:   Like, tell me something disgusting.

3    JT:    (No audible response).

4    CI2:   And don't lie.

5    JT:    Seen somebody's intestines fall out of 'em.

6    CI2:   You did -- you did that?

7    JT:    All you gotta do is fucking -- the knife is that big.

8           That's it.  Just slice it across the stomach sideways

9           under the belly button.

10   CI2:   Where was that at?

11   JT:    (Unintelligible).  Right here.  Like --

12   CI2:   I know, but where?  Where -- where, like --

13   JT:    (Unintelligible) along the belly button or -- or under

14          your belly button.

15   CI2:   Is that in Virginia?

16   JT:    What?

17   CI2:   Did you do this in Virginia?

18   JT:    No, not here.

19   CI2:   Oh.

20   JT:    Dude, that's all you gotta do, horizontal.

21   CI2:   You did this in the Marines?

22   JT:    Oh, I do it in the Marines, yeah.

23   CI2:   You do it in the Marines, too.

24   JT:    I mean, but that's different, you know?  That --

25          that's Virginia.  Yeah.  Once you do that, fucking

```
 1        everything that's inside of 'em fucking just falls out

 2        from them.  The intestines fall out.

 3   CI2: So you left, like, a fucking trail of blood everywhere

 4        you've fucking been.

 5   JT:  Almost.  Except for Japan and the Philippines.

 6   CI2: So where have you been?  You've been to fucking --

 7   JT:  Afghan, Iraq.

 8   CI2: I know that.  But no, in the U.S.  Oh, fuck that.  I

 9        don't care about that stuff.

10   JT:  New York.  Here.  Been to Arizona.  Been to North

11        Carolina and I've been to California, like, in those

12        states.

13   CI2: You hit one in every state?

14   JT:  (Unintelligible).

15   CI2: At least one, maybe?

16   JT:  Florida, I didn't get none in Florida.  Not Florida

17        but, uh, North Carolina, I didn't get nobody.

18        Arizona, I didn't get nobody.  I told you Illinois,

19        New York, here and California.

20   CI2: You hit eight people in four states?  No, 10 people in

21        four states.  Right?

22   JT:  (No audible response).  shakes his head yes!  (OE

23   CI2: Damn, dude.  What the fuck, man?  You're crazy.

24        You're fucking crazy, dude.  Like, straight the fuck

25        up.  (Unintelligible).
```

**694**

26

```
 1   JT:   The thing is, more serious killers have a -- have a

 2         trademark, right?  That's how they get caught.  That's

 3         how they get convicted of -- of their crime.

 4   CI2:  Yeah.  That's true.

 5   JT:   I don't have a trademark, dude.

 6   CI2:  Every -- every one's different?

 7   JT:   (Unintelligible).  Huh?

 8   CI2:  Every one's different?

 9   JT:   Some of 'em were similar but, yeah, every one's

10         different, basically.

11   CI2:  Are -- are they -- are -- are they all knife-based?

12   JT:   Yeah.

13   CI2:  They are all knife-based?  Okay.  So you don't use

14         guns?

15   JT:   (Unintelligible).  Strangulation in some, suffocation.

16   CI2:  Fuck, man.

17   JT:   No guns.  Those are too (unintelligible).

18   CI2:  Yeah, and they leave too much of a trail.  They're

19         hard to get rid of.

20   JT:   And they make too much noise.

21   CI2:  Yeah.  That's true, too.

22   JT:   (Unintelligible).

23   CI2:  How many people have you strangled?

24   JT:   Huh?

25   CI2:  How many -- I know the one but how many have you
```

```
 1       strangled?

 2  JT:  (Unintelligible).

 3  CI2: Three?  That's the hard -- dude, that's gotta be the

 4       hard -- that's gotta be harder than slicing somebody

 5       up with a knife.

 6  JT:  Oh, yeah.

 7  CI2: Right?  Yeah.  'Cause they're, like, squirming and

 8       shit.  That's what I'm thinking, you know?

 9  JT:  Right.

10  CI2: Damn, dude.  You're fucking crazy, bro.  I don't know

11       who the fuck that woman -- who's that woman?  Did you

12       see her?

13  JT:  Do what?

14  CI2: Who's the woman?

15  JT:  Some hooker they hired.

16  CI2: Some what?

17  JT:  Some hooker they hired.

18  CI2: Yeah.  I'm gonna get water real quick.  You want some

19       water?

20  JT:  Huh?

21  CI2: You want some cold water?

22  JT:  No, thanks.

23  CI2: Oh, I'll be right back.  She's a cop.  I never seen

24       her before but she isn't bad looking for a cop.

25  JT:  What?
```

```
 1   CI2: She ain't bad looking for a cop but I never -- I ain't

 2        never seen her before.  Big butt.

 3   JT:  (Unintelligible).

 4   CI2: She's a black lady.  She's a cop.  But she ain't --

 5        she ain't bad looking.

 6   JT:  Is she in a (unintelligible) -- in a uniform or is she

 7        --

 8   CI2: She's wearing a Sheriff jacket, you know?  But I ain't

 9        never see her before ever.

10   JT:  All of the (unintelligible) look the same.

11   CI2: Yeah, she ain't bad looking.  She keeps looking up

12        here like she -- I think she wants to yell at me for

13        talking through the door but she ain't working the

14        locks so she can't be saying shit.  And I don't even

15        know who that fucking deputy is.  I ain't never seen

16        him before.  You know?

17   JT:  (Unintelligible) yesterday they ain't goin' to.

18   CI2: What?

19   JT:  If they haven't said shit yesterday, they're not going

20        to.

21   CI2: Yeah.  That's what I'm thinking, you know?  Might as

22        well fucking stand here and talk to you till they

23        yell.  Then like, Oh, all right.  Fuck 'em, you know?

24        No, they've been pretty cool with me, dude.  Like,

25        ever since Coo left and then when you left, they got
```

```
 1        real chill with me.  Like, I -- I -- I spent a couple
 2        times watching TV real late.
 3  JT:   That's 'cause you're the only one that's gonna clean
 4        for 'em.
 5  CI2:  No, no, no.  Just, like, you know, like -- like, the
 6        other night, I got to stay up till 1 or 12 but I -- I
 7        wasn't cleaning that night.
 8  JT:   Most of the deputy sheriffs here are cool with me
 9        except for Cook.
10  CI2:  Yeah.
11  JT:   And, like, he's cool but he fucking acting like a dick
12        sometimes.
13  CI2:  Depends on his mood, man.
14  JT:   Man.
15  CI2:  Yeah, I think he's one of those guys who, um, he finds
16        out your crime, he treats you accordingly.  Like, he
17        treated Steve Blackmore like shit, you know what I
18        mean?  'Cause he was, like, a child pro -- you know,
19        molester, whatever, you know what I mean?  So he found
20        out about, you know, your shit, he probably started
21        becoming an asshole.  But you said -- you said
22        something that was weird.  Can I ask you about it?
23  JT:   What?
24  CI2:  You said that there was two girls in fucking Illinois.
25        Was it four people?
```

**698**

30

1   JT:   (No audible response). SHAKES HIS HEAD NO

2   CI2:  Oh, so it was two girls?

3   JT:   (No audible response). SHAKES HIS HEAD YES

4   CI2:  I don't know.  I thought it was, like, some dudes.

5         I'm like, Damn, dude.  You love those fucking women,

6         don't you?  Damn, dude.  So that -- yeah, dude, like,

7         that shit was in the newspaper, like, two girls.  I'm

8         like, What the fuck?  Man, I really pray to God that

9         you don't get in fucking trouble for that shit.

10        Hopefully that guy fucking stays in fucking jail.

11  JT:   I told you, man, like -- like, most of the stuff I

12        tell you is true.

13  CI2:  I believe you.

14  JT:   (Unintelligible).

15  CI2:  I believe you.  Dude, I don't fucking discount

16        anything you fucking say, man.  Like, can I be honest

17        with you?  Like, the first night you told me all this

18        shit, I was like, Yeah, whatever.  You're full of

19        shit.  You're being Torrez.  You know what I mean?

20        But you know how you know somebody doesn't lie?

21        'Cause they repeat the same story over and over again

22        without changing details.

23  JT:   Wait -- wait till I get my, uh -- my papers from my

24        lawyer, my -- my -- my indictment.  I'll show them to

25        you.

```
 1   CI2: You're not gonna get indicted.

 2   JT:  Huh?

 3   CI2: You're not gonna get indicted on this.

 4   JT:  Or I'll -- all right.  Yeah.  I'm gonna get all my

 5        (unintelligible) from here but, uh, I can tell my

 6        sister to send me that article back.
               FROM THE INTERNET 62
 7        (Unintelligible).

 8   CI2: No, I don't wanna see it, man.  I -- I trust you.  I

 9        do.  Believe me.  I trust you, man.  I don't wanna

10        fucking see it.  You know what I mean?  If you say you

11        fucking did it, I have fucking -- man, respect from

12        me.

13   JT:  Well, all you gotta -- tell your girl to Google my

14        name.

15   CI2: I will.  I'll tell her.  Uh, hey, uh --

16   JT:  My first name is Jorge with a J, J-O-R-G-E.

17   CI2: Oh, I've been spelling your name G-E-O-R-G-E.  I

18        thought it was G-E-O-R-G-E.

19   JT:  Yeah.  (Unintelligible).

20   CI2: Like Italian.  Okay.  I didn't know that.  I'll --

21        I'll tell her next time I talk to her.  I mean, I

22        don't care.  But --

23   JT:  All she's gotta do is Google, uh, Jerry Hobbs, Laura

24        Hobbs, or Krystal Tobias.  That shit will show up.

25   CI2: Who's that?  Who are they?  Oh, they're the victims?
```

**700**

32

```
 1         Yeah, dude, you fucking killed two girls?
 2    JT:  (No audible response).  JT SHAKES HIS HEAD YES OK
 3    CI2: You're fucking crazy, man.  Are these the girls you
 4         stabbed up?
 5    JT:  Yeah.
 6    CI2: These are the girls you stabbed up?  Damn, dude.  You
 7         shake your head yes like nothing, like, Yeah.
 8    JT:  (Unintelligible).
 9    CI2: Fuck, man.  That's fucking crazy, man.
10    JT:  You -- you know the reason why the -- the detective is
11         scared of me, too?  I don't react to anything they say
12         or they show me.
13    CI2: Yeah.  Dude, you're telling me this stuff like you're
14         telling me about, like, the fucking, uh -- watch the
             "Redskins" OK
15         (unintelligible) playing football.  Like -- like,
16         yeah, you know, I stabbed, uh, this girl Hobb -- what
17         was her name?
18    JT:  Laura.
19    CI2: Laura?  Yeah, Laura, whatever, you know.  They
20         related?  Hobbs and Hobbs?
21    JT:  Huh?
22    CI2: You said Hobbs and Hobbs.
23    JT:  The victim -- the victim -- was the victim's father.
24    CI2: Oh, they were sisters?
25    JT:  No.
```

```
1   CI2: That's -- 'cause you said Laura Hobbs and it's Krystal
2        something, right?
3   JT:  Krystal Tobias.
4   CI2: Tobias.  Yeah.  I was gonna say, it wasn't Hobbs.  And
5        then, uh, the guy -- the guy's Jeff Hobbs or some
6        shit.  Whatever.  I don't fucking remember what --
7        I'll -- I'll tell my girl to look it up.  I'll be
8        like, Look this up.  Tell me -- tell me what the fuck.
9        Yeah, babe, that's my cell mate.  She'll be like, What
10       the fuck?  Get real crazy.  (Unintelligible).
11  JT:  She won't want you to talk to me.
12  CI2: What?
13  JT:  She'll be like, Don't talk to him.
14  CI2: No, she -- she don't -- she don't -- don't care.  You
15       know, if -- if she does do it, I'm -- I don't care.
16       I'll talk to anybody.  I don't -- I don't judge, man.
17       I -- I don't judge you or -- I don't think -- I don't
18       want you to think that.  I think you're fucking
19       psychotic.  Okay?  Yeah.  I mean, but I don't judge
20       you.  I don't, like, hate you for what you did.  I
21       mean, everybody fucking makes mistakes, I guess, over
22       and over and over again.  But, um --
23  JT:  Just tell her (unintelligible) white boys when --
24       when, like, she was Googling my name and stuff --
25  CI2: Yeah.
```

**702**

```
1    JT:    -- you got (unintelligible).  I never -- she never
2           even met me.
3    CI2:   Yeah.  I mean, dude, it's not -- it's hard, dude, you
4           know?  Especially -- goddamn.  She has, you know --
5           they have little girls?  I mean, if you have little
6           girls or shit like that, you know, fuck, the big --
7           it's hard, you know?  It's hard, you know?  But then
8           again, you were young.  You were fucking 16, too.
9           It's not like you were fucking -- now -- like, if you
10          did it now, I'd probably be a little shitty with you,
11          to be honest with you.
12   JT:    No.
13   CI2:   'Cause you're 20 fucking 1.  You know what I mean?
14          But when you're 16, it's, like -- it's almost, like,
15          you were, like, experimenting, you know?
16   JT:    Yeah.
17   CI2:   Seriously.  Fuck, man.  You keep playing with that,
18          man.  What don't you cut it down?
19   JT:    Huh?  I wanna grow that shit as long as I can.
20   CI2:   Oh, so it looks different -- so you look different for
21          October or whatever?
22   JT:    Yeah.
23   CI2:   By October you're gonna look like Osama bin Laden.
24   JT:    (Unintelligible) like I did before.  I shaved my beard
25          (unintelligible).
```

35

```
 1   CI2: Yeah.  You're gonna look ugly as shit.  Do you have a
 2        jury trial?
 3   JT:  What?
 4   CI2: Do you have a jury trial?
 5   JT:  Yeah.  That's what I'm saying.  I got a clean record.
 6        I can fight this.
 7   CI2: I know.
 8   JT:  Like, you know the song says, uh, Go hard or go home?
 9   CI2: Uh-huh.
10   JT:  I told Coo, You need to go hard.  You ain't going
11        home.
12   CI2: Yeah.  But, like, what I'm saying is, like, you don't
13        -- I'm not -- and I don't wanna talk about your
14        current case 'cause that's, like, a no-no, you know
15        what I mean?  I don't want -- I don't want you to
16        think that, like, I'm -- you know what I mean? --
17        trying to do anything 'cause I'm not.  I don't care
18        about your current case.
19   JT:  No.  I'm just saying, like I told him, Go hard or go
20        home.  He went home.
21   CI2: I know.  He did go home.
22   JT:  He didn't go hard.
23   CI2: Yeah.  And I'm going home, too, 'cause I don't wanna
24        go hard after I -- meeting your ass.  You're by far
25        somebody I will remember for the rest of my fucking
```

**704**

1       life.  I'm gonna keep track of your ass on the fucking

2       computer, Googling your shit, see what the fuck's

3       going on with you.

4   JT:  Like, if, uh -- if I ever go to prison, right, they're

5       just gonna give me -- I told Coo, if I can get out, my

6       goal will be to be number one on the FBI's Most

7       Wanted, till I make number one.

8   CI2:  You're gonna be, like, what?  Is -- your goal is to be

9       what?

10  JT:  The FBI's Most Wanted.

11  CI2:  Until what?

12  JT:  Till I'm number one.

13  CI2:  Until you're number one.  Osama bin Laden, you can't

14      beat him.  Well, maybe you can.  I don't know.  Well,

15      hey, if that's the path you wanna go by, fuck it, you

16      know?  Whatever.

17  JT:  (Unintelligible).  Like, I -- I've been in the

18      military.  I fought for my freedom, right?

19  CI2:  Yeah.

20  JT:  For everybody's fucking freedom in this country.  I --

21      when I'm out of prison, I'm gonna still fight for my

22      freedom.

23  CI2:  Yeah.

24  JT:  (Unintelligible) shit.

25  CI2:  No, I know.

```
 1  JT:  Like, I -- like I told Coo, if I can, I'm gonna get

 2        out of there clean without doing nothing, right?  But

 3        if it comes down, a cop gets in between me and my

 4        freedom, and if I get the chance, the cop's gone.

 5  CI2: What are you gonna do to him?

 6  JT:  Whatever I have to.  Like I -- like I told you, I'm

 7        gonna get out one way or another, dead or alive.

 8        Either he's gonna take me out or I'm gonna take him

 9        out.  (Unintelligible) that.

10  CI2: Like you said the other night, a blaze of glory.

11  JT:  Huh?

12  CI2: Blaze of glory.

13  JT:  (Unintelligible).

14  CI2: Oh, yeah?

15  JT:  I never saw that movie but I seen the previews.

16  CI2: No, it's just the saying, you know?  Fucking crazy,

17        man.  Damn, dude.

18  JT:  (Unintelligible).

19  CI2: What?

20  JT:  Like -- like, the shit that I know, the way I think,

21        the way I've been trained, if I wanna do damage out in

22        the town, I could.

23  CI2: Could?  What the fuck more could you fucking do?  You

24        already fucking killed 10 motherfuckers.

25  JT:  Those are, like, individual things, like.  Like, if I
```

**706**

```
 1         really wanted to take over a town by myself, I could
 2         have the whole fucking state in panic.
 3   CI2:  I know what you're saying.  I understand what you're
 4         saying.  But dude, you already have a state in panic.
 5   JT:   Shit, man, I'm talking about, like --
 6   CI2:  Bro, you're --
 7   JT:   -- like, I can get a state in so much panic, bro,
 8         they're gonna have to call the FBI and the CIA to come
 9         help them, the shit that I can do to them.
10   CI2:  Jesus, dude.
11   JT:   (Unintelligible) yeah, I don't wanna say -- I don't
12         wanna say it too loud but think of it this way, right?
13         When you're driving down the street you see a normal
14         cop --
15   CI2:  Yeah.
16   JT:   -- in an unarmored fucking police squad, right, on the
17         side of the street.
18   CI2:  Yeah.
19   JT:   All you gotta do is get a certain size caliber weapon,
20         even a 9 while the motherfucker's out of his car.
21         Take him out while you're driving by or run his ass
22         over.  Make sure he dies, right?  He's a cop.  He's
23         gonna have a state funeral.  What happens at state
24         funerals?
25   CI2:  I have no idea.  I've never known.
```

```
 1   JT:   Like, shit, all the fucking police officers, they're

 2         off duty, go to his funeral, right?

 3   CI2:  Yeah.

 4   JT:   They're all lined up in formation.  And plus, since

 5         it's a state funeral, anybody can go.  Just -- just

 6         get a fucking machine gun, get a few people to go with

 7         you if you got people that are behind you.  Shoot the

 8         motherfuckers up while they're there.  How many cops

 9         you think you'll take out at this fucking funeral?

10   CI2:  I have no idea.  I've never seen a state funeral.

11   JT:   I'm telling you this:  If you were to take out most of

12         them, you take out at least half the police force.

13   CI2:  Goddamn, man.  Do you really think like that?  You

14         really would do something like that?

15   JT:   If situation called for it.  That -- that shit right

16         there, that's, like -- I wouldn't do it just to do it.

17         Fuck, no.  I'd have to have a fucking hell of a reason

18         to do something like that.

19   CI2:  Yeah, but the fact that you're even fucking thinking

20         about it, dude --

21   JT:   I told you.  I have a crazy mind.  I think of all

22         possibilities.  That just shows you that that's how

23         far I think.

24   CI2:  Yeah, I know.

25   JT:   I think about it all -- like, look -- tell your
```

**708**

1       girlfriend to look up fucking state funerals.  You'll

2       see.

3   CI2: No, I'm not gonna do that.

4   JT:  (Unintelligible).

5   CI2: I -- I believe you.  I believe you.  I -- I -- you

6       keep on -- I believe you.  You don't have to say that,

7       man.  I believe -- I truly believe you.  Like, if I

8       didn't believe you, I probably wouldn't be talking to

9       you.  I'd be like, Man, my cell -- maybe I have

10      someone next door to me in the cell that is fucking

11      full of shit.  But the fact that, you know, you've --

12      everything you've said to me -- first of all, you

13      haven't fucking -- you haven't changed the story once.

14      Like, everything from Illinois to Fort Myer's,

15      whatever.

16          But, like, if it's this -- what -- this is you --

17      it went from it not being you to being you.  You know?

18      Which I understand.  You know, that's fine.  I mean,

19      that -- that makes sense.  I mean, you weren't -- you

20      -- you know, I don't blame you for fucking denying it

21      at first and then fucking, you know, saying, Yeah,

22      whatever, you know?  I fucking shanked those bitches.

23      Whatever, you know?  But I guess -- I mean, I'm -- I

24      don't give a -- I don't judge.  Whatever, man.  But

25      you need to get the fuck out of here.

```
 1   JT:   I'm gonna get -- I told you, I'm gonna get out of here
 2         (unintelligible).
 3   CI2:  I -- I'm saying, though, it would be nice to get out
 4         of here clean, though.  You know what I mean?  Get
 5         back to your fucking girl or your wife.  So if you can
 6         fucking do this fucking deal, you know, where you
 7         fucking get fucking recruited by somebody --
 8   JT:   I don't need the girl back.
 9   CI2:  What?
10   JT:   I'm not even taking my girl (unintelligible) --
11   CI2:  That -- I mean, fuck your girl.  Who cares?  Go back
12         to your mom and dad, your sister.  You know?
13   JT:   Screw them.  Like, once I got out the military, I was
14         going back home for, like, maybe a week or two.  After
15         that I would have gotten out.
16   CI2:  Yeah.
17   JT:   But I -- I can't live with -- with my parents.  I
18         can't.
19   CI2:  It's not about that.  It's not about -- just they're
20         -- they're your parents.  You know what I mean?  They
21         love you.  You know?
22   JT:   Yeah, I know.  Like, I'll -- I'll visit 'em, yeah.
23         But I'm not gonna live with them.
24   CI2:  Dude, being free, just getting pussy, eating good
25         food, you know what I mean?  Not this bullshit.  Have
```

**710**

42

```
 1          to deal with these assholes, you know?  Not deal with

 2          prison and all that stupid shit that goes with it, you

 3          know?                    START    OK

 4    JT:   I'm gonna (unintelligible) your business.

 5    CI2:  Yeah.  I don't give a fuck what you do, man.

 6    JT:   I wonder what you did.

 7    CI2:  I -- I wouldn't be mad at you.  Whatever.

 8    JT:   If I told you, man, $100 million, I'd go to
                   THAT WAY   OK
 9          (unintelligible) -- fuck -- fuck attack dogs.  I'm

10          gonna get me attack tigers and fucking panthers.

11    CI2:  Yeah, you can do whatever the fuck you want, man.  I'm

12          saying though, you know, you just gotta -- you gotta

13          make sure that this guy -- I -- I mean, I -- I don't

14          know how this guy confessed.  Okay?  You know?

15    JT:   I don't either, but he did.

16    CI2:  And you're -- you're the luckiest man on earth 'cause

17          he did.  But you gotta make sure it sticks somehow,

18          some way.

19    JT:   Even if it don't stick, they can't pin shit on me.

20    CI2:  Dude -- dude, your DNA's there.

21    JT:   That doesn't mean I did it.

22    CI2:  I know.  But --

23    JT:   Even though I did it, don't mean I did it.

24    CI2:  What'd you say?

25    JT:   Even though I did it, don't mean I did.
```

43

```
1   CI2: That's a good one actually.  Even though I did it, it

2        doesn't mean I did.  But what you meant to say is,

3        Even though I did it, they can't prove I did, which is

4        what you're hoping for.  Right?
             NAH  MOTHERFUCKERS CAN'T PROVE IT  (OK)
5   JT:  (Unintelligible).

6   CI2: I know.  I know what you're saying.  Okay?

7   JT:  That whole town knows the -- just like I told you,

8        knows I'm innocent.

9   CI2: Yeah.

10  JT:  (Unintelligible) town.

11  CI2: You mean, thinks you're innocent.  I know what you're

12       saying.  But it's just -- you know, just the -- fuck,

13       man.  You know, you -- I'm just trying to look out for

14       you, you know?  Maybe I -- maybe I should try and

15       stop.  You know, you're like, Yeah, you know what

16       you're doing.

17  JT:  Go for it.

18  CI2: What?

19  JT:  Go for it.

20  CI2: No, I'm just trying to be helpful, you know?  That's

21       all.  I don't want -- I don't wanna see you get

22       fucked.  I don't wanna see anybody get fucked.  Other

23       than that dude that's out there.  I don't care about

24       him.  I -- I know you somewhat and I -- I'm not gonna

25       say I care about you 'cause that's gay but -- you know
```

**712**

TRANSCRIPT-0246

```
 1        what I'm saying?  Like, I -- I like you.  You're a

 2        cool dude.  You know?  It sucks if you get wrapped up

 3        for 50 fucking years for something fucking dumb, you

 4        know?

 5   JT:  (Unintelligible).

 6   CI2: Yeah, that would be -- yeah.  If that -- if you -- if

 7        you get the -- he -- they stick that confession on him

 8        and you're good, fuck it, man.  See you later.  You

 9        know?

10   JT:  Like I (unintelligible) he -- he gave details of the

11        bodies.

12   CI2: How did he give details of the bodies?  Oh, he found

13        the bodies, that's right.

14   JT:  But he said he never got close to 'em.  So he fucked

15        himself up.

16   CI2: Yeah.

17   JT:  Then he confessed after that.

18   CI2: Yeah.  If he's gonna tell you he got close to 'em, saw

19        'em, that -- then they have a reason to fucking

20        (unintelligible), you know?  How'd you know he did

21        that?

22   JT:  Huh?

23   CI2: How'd you know he did that?

24   JT:  Media.

25   CI2: Oh, it was all from the media?  So when you were
```

45

```
 1        reading it, what are you, like -- you're, like --
 2   JT:  I'm making sure I'm --
 3   CI2: What's your -- what was your face like?  What was your
 4        face like?
 5   JT:  I don't know.
 6   CI2: You're, like -- what'd you -- what'd you think in your
 7        head?
 8   JT:  I was like, I ain't got nothing to worry about no
 9        more.
10   CI2: Shit, dude.
11   JT:  Nothing to worry about.
12   CI2: How long till, uh, after you killed 'em did they --
13        did he confess?
14   JT:  Like a week.
15   CI2: Hey, I'm gonna go shoot downstairs real quick.  All
16        right, Torrez?
17   JT:  (Unintelligible) what?
18   CI2: Stay up.  I wanna talk to you, though.
19   JT:  (Unintelligible).
20   US:  (Unintelligible).
21   CI2: Oh, what's up, man?
22   US:  What's up, man?
23   CI2: Jorge?
24   JT:  Yeah.
25   CI2: So -- oh, they're fucking coming through here a lot
```

**714**

46

```
 1        tonight.  So you -- you shank these two girls and then
 2        how long till he confessed?
 3  JT:   About a week.
 4  CI2:  He confessed to -- by hisself?
 5  JT:   He got arrested 'cause first he told the police he
 6        found the body.  He called them.  He's the one that
 7        called the police, all right?
 8  CI2:  And he's the father of one of 'em?
 9  JT:   So they questioned him, right?  They asked him, Did
10        you get close to the bodies?  He said no.  All right.
11        They asked him -- they let him go for that day.  The
12        next day they call him back in.  They -- there's some
13        more questions asked.  They question him the next day
14        after they let him go, right?
15  CI2:  Yeah.
16  JT:   And he gave details of the bodies and how they were.
17        The police were like, Wait a minute.  He said he never
18        got close to the bodies.
19  CI2:  Yeah.
20  JT:   Then he gave details.  They had not released any
21        details to the media at all.  So they arrested him for
22        being a suspect.
23  CI2:  Yeah.
24  JT:   They took him back.  When he was going to court, they
25        -- they -- they checked his record.  They released to
```

47

```
 1        the media that he's got a -- two criminal records
 2        already and he's got a mental health problem.  He was
 3        going to court.  He confessed in court.  They arrested
 4        him, like, two days -- two, three days after it
 5        happened.
 6   CI2: But why did he confess?  I don't understand that.  Why
 7        did he confess?  Did somebody put a gun to his head?
 8   JT:  No.  I don't know.  I don't know.
 9   CI2: And so you're just watching this like --
10   JT:  All I know is, is, like, after they arrested him for
11        suspicion and his criminal record came out in the
12        media, right --
13   CI2: Yeah.
14   JT:  -- there was a mob outside the jail, trying to get the
15        police to release him for lynching.
16   CI2: Really?  And what were you thinking?
17   JT:  I was like, I couldn't believe what I
18        (unintelligible).  I was like, Damn.  I -- I'm clean.
19        I'm good.  I ain't got shit to worry about.
20   CI2: Were you worried about it, though?
21   JT:  What?
22   CI2: Were you worried about it?
23   JT:  I was like, no, I'm gonna go join the crowd.
24   CI2: No, I'm saying but -- you wanted to help lynch the
25        guy?  I'm saying, though, but were you worried about
```

**716**

48

```
 1        it, like, before he got arrested?

 2   JT:  No.

 3   CI2: You weren't, like, worried at all?

 4   JT:  (No audible response). SHAKES HIS HEAD NO  (x)

 5   CI2: Fuck, dude.  You are the ballsiest motherfucker on

 6        earth.  You fucking kill two girls and you try to

 7        almost help to kill the father for no reason, and then

 8        you fucking kill some bitch at Fort Myer's and you sit

 9        there and try to help the police.

10   JT:  No.  It wasn't the police.  It was higher than the

11        police.  NCIS.

12   CI2: And they had no suspicion that you did that at Fort

13        Myer's until all the -- what?

14   JT:  Back then they didn't.

15   CI2: Back then they didn't?

16   JT:  No, back then they didn't.

17   CI2: Damn, dude.  That's a fuck -- you should write a

18        fucking book, dude.  Like a movie.  I swear to God,

19        like, some sick thriller movie.

20   JT:  How to commit crime.

21   CI2: What?  What?  What?

22   JT:  How to commit the perfect crime.

23   CI2: How to commit the perfect crime.

24   JT:  Every convict's fucking -- fucking, uh, dream.

25   CI2: What?
```

1   JT:   Every convict's dream.  The perfect crime.

2   CI2:  Yeah, no shit, dude.  God, dude, you got -- you got so

3         close to getting rid of it, though.  If you're --

4   JT:   (Unintelligible).

5   CI2:  Well, I mean, I'm -- I'm not talking about this

6         (unintelligible) rape.  I'm talking about all of this

7         shit, though.

8   JT:   All I needed was an -- was an extra hour and none of

9         it would have happened.

10  CI2:  What would have happened in the extra hour?

11  JT:   What?

12  CI2:  What would you have done in the extra hour?

13  JT:   Just clean.

14  CI2:  What are you talking about?

15  JT:   Cleaning up the fucking evidence.

16  CI2:  Where?

17  JT:   Here.  And I would have been --

18  CI2:  Oh, oh, oh.  You're talking about the rapes.

19  JT:   -- (unintelligible) --

20  CI2:  Or whatever.

21  JT:   Definitely.  I had that -- that case right there is

22        what's linking everything together.

23  CI2:  I see what you're saying.

24  JT:   If I only had an extra hour before I got arrested, I

25        would have never gotten arrested.  None of this shit

**718**

50

```
 1        would have ever happened.  Suspicion might have been
 2        there but there would be no evidence to back it up.
 3        Like, where they're putting their shit.  The only
 4        thing they can do is surveil me.
 5   CI2: Yeah.  Jesus, dude.
 6   JT:  But by then I would know.
 7   CI2: Yeah.
 8   JT:  The way I work, I would have gotten my fucking way.
 9        Some shit little fruit flies out there.
10   CI2: That's disgusting, right?  I don't know, man.  That's
11        crazy, dude.  You almost -- I mean, you did -- you got
12        away with what, how many?  Eight?  Seven?  How many?
13   JT:  Seven.
14   CI2: You got away with seven.  And those seven are all
15        murders?
16   JT:  (No audible response).  SHAKES HIS HEAD YEAH (CI)
17   CI2: Rapes, too?
18   JT:  (No audible response).  SHAKE HIS ASS NO (CI)
19   CI2: No?
20   JT:  Maybe one or two of them.  I don't know.
21   CI2: Yeah, maybe one or two.  And three of them are
22        strangulations.  So that leaves four.
23   JT:  Knife.
24   CI2: All knife?
25   JT:  A knife is -- a knife never runs out of ammunition.
```

51

```
1   CI2: Yeah.  That's a good point, dude.

2   JT:  And it's silent.

3   CI2: Fuck, man.

4   JT:  And if you got the right knives, they go a long

5        distance, too.

6   CI2: What do you mean?

7   JT:  (Unintelligible).

8   CI2: Oh, yeah, yeah, yeah.  I don't wanna do that shit.

9   JT:  (Unintelligible).  But as a kid I used to play with

10       Ninja swords, Ninja stars, throwing knives, throwing

11       cards.  It's, like -- like, every kind of little

12       fucking weapon you can throw, like, fucking knives and

13       shit --

14  CI2: Yeah.

15  JT:  -- like, a two-blade knife, three-blade knives, like,

16       little knives that are shaped like a -- like a

17       triangle but with, like, curved blades --

18  CI2: Oh, yeah.  I seen those.

19  JT:  Like, have you seen the -- the -- the blades that the

20       Predator uses in the movies?

21  CI2: Yeah.

22  JT:  Yeah.  It's like a Ninja star but it's got, like,

23       eight fucking blades that come out of it.

24  CI2: Yeah.

25  JT:  I --
```

52

```
 1   CI2: Well -- well, which one did you kill people with,

 2        though?  I know you used all that shit but which --

 3        which one of those (unintelligible)?  A normal knife,

 4        like a normal pocketknife or what?

 5   JT:  Pocketknife.

 6   CI2: Why a pocketknife?

 7   JT:  'Cause (unintelligible).

 8   CI2: So, like --

 9   JT:  (Unintelligible).

10   CI2: That's what you did on those little girls?

11   JT:  Uh-huh.

12.  CI2: Fuck you.  Fuck you, man.

13   JT:  Yeah.  Like, I'm telling you, like -- like

14        (unintelligible), like, blades, much better.

15   CI2: So you're telling me, dude -- dude, oh, Jesus.  You

16        stabbed those little girls in the eyeballs?

17   JT:  (No audible response).  SPoke Hɪs HɛɑƝ Yɛs ⦿

18   CI2: You're a sick motherfucker.  Wow.  Were they already

19        dead when you did that?

20   JT:  Probably.  I don't know.  I didn't have them hooked up

21        to no fucking heartbeat detector.

22   CI2: Oh, well, they were passed -- they were unconscious,

23        though, right?

24   JT:  Yeah.

25   CI2: They weren't feeling pain?
```

53

```
 1  JT:  No.

 2  CI2: At least they're not feeling pain.  That makes me feel

 3       a little bit better.  You stabbed them 40 times?

 4       Where the hell are you gonna stab somebody 40 times

 5       anyway?  There's not 40 places you can stab somebody.

 6  JT:  Yeah, there is.

 7  CI2: No.

 8  JT:  Like, multiple times.

 9  CI2: What?

10  JT:  Same place multiple times.

11  CI2: Damn, dude.  So why didn't you stab the fucking bitch

12       in Fort, uh, whatever?

13  JT:  (Unintelligible).

14  CI2: What?

15  JT:  (Unintelligible).

16  CI2: Forehead or whatever the fuck it's called.  Fort

17       whatever.  Myer's.

18  JT:  Fort (unintelligible).

19  CI2: Why didn't you stab her?  Why deal with fucking

20       suffocating her?

21  JT:  Why?

22  CI2: Yeah.  Like, why?

23  JT:  Would have been too messy to clean up.

24  CI2: Well, yeah, that's a good point.  Blood would be

25       everywhere.  And it was inside a -- it was inside a
```

**722**

54

```
 1          house 'cause you threw her in the closet.

 2    JT:   Yeah, but you know what I'm saying, like, all my

 3          crimes, they can't connect me.  Some of them are

 4          outdoors, some of them are in a house, some of them

 5          are fucking just in the middle of nowhere.

 6    CI2:  Yeah, 'cause those two girls were outside.

 7    JT:   That's what I'm saying.  That's why -- that's why

 8          they're having a hard time connecting my shit.  It's

 9          so random, different places, different -- different

10          ways of doing it.  And there's no trademark, no

11          calling card.

12    CI2:  Did you take pictures?

13    JT:   What?

14    CI2:  Did you take pictures?

15    JT:   (No audible response). SHACKES HIS LEAD NO (X)

16    CI2:  No.

17    JT:   I'm not that stupid.

18    CI2:  Yeah.  (Unintelligible) whatever.  What'd you do with

19          the bitch's laptop and fucking iPod and shit?

20    JT:   Trash.

21    CI2:  Just threw it in the trash?

22    JT:   Yeah.

23    CI2:  You're lucky nobody found that shit.
                                    My Trush (ce)
24    JT:   It wouldn't have been (unintelligible).

25    CI2:  I'm saying, but you're lucky nobody found it anywhere
```

```
 1        near you.  You know what I mean?
 2   JT:  Somebody would have found it, they would have been
 3        like, Ooh, a laptop.  I'll keep it.
 4   CI2: Yeah.  I thought you sold it.
 5   JT:  Huh?
 6   CI2: I thought you sold it.
 7   JT:  No.
 8   CI2: No, you just dumped it?  Why'd you take it?
 9   JT:  (No audible response). shrug shoulders (cs)
10   CI2: Why'd you take it?
11   JT:  Fingerprints.
12   CI2: Oh, you had fingerprints on it?
13   JT:  Yeah.
14   CI2: Oh, smart.
15   JT:  That's why I told you.
16   CI2: I was thinking that you took it 'cause -- this is my
17        thought, is that, bitch, like, you e-mailed her or
18        something.  I don't know.
19   JT:  Fingerprints.  That's why -- that's why I said there's
20        no (unintelligible) investigation.  Anything that was
21        in that room that they could've used against me, gone.
22   CI2: Fuck.  And then you tried to help them solve it.
23   JT:  What?
24   CI2: Then you tried to help them solve it.
25   JT:  Hey, the best way to make sure you don't get caught is
```

**724**

56

```
 1         working on the inside.

 2  CI2:  What'd they ask you?

 3  JT:   They're like, Man -- like, let me put it this way:  If

 4         you can't beat them, join 'em.

 5  CI2:  Yeah, but I'm saying but when you -- when you -- like,

 6         when you were in the NCIS car, what were they asking

 7         you?

 8  JT:   They were, like, what have I heard, have I heard

 9         anything suspicious, have I seen anyone act

10         suspicious, anyone look like they're trying to hide,

11         like, electronics, whatever; was anyone trying to sell

12         any laptops or cell phones or iPods?

13  CI2:  And what were you thinking?

14  JT:   I was like, Even if they are --

15  CI2:  No, but what were you thinking, like, in your head?

16  JT:   Motherfuckers don't know.  If only they knew.

17  CI2:  They knew what?

18  JT:   Who they were talking to.

19  CI2:  Oh, that it was you.  Jesus, dude.  Damn.  All right.

20         I'm gonna get to fucking cleaning.  It's 12:45.  I'm

21         done in 15, 20 minutes.  Then I'll come back and talk

22         to you through the vent.

23  JT:   All right.

24  CI2:  I'll just sweep, you know, half-assed like a

25         motherfucker.  I don't give a fuck the motherfucker
```

57

```
 1          does their job anyway.  Dude, that's all the

 2          (unintelligible) I tell them, the whole fucking side.

 3          That's one of them, fucking shit.  Say what?

 4    US:   All right, man.  (Unintelligible).

 5    CI2:  All right.  What'd you say?

 6    JT:   (Unintelligible) you going?

 7    CI2:  No, no.  (Unintelligible).  What'd you say?

 8    JT:   I'm saying I'm (unintelligible).  I (unintelligible).

 9    CI2:  Yeah, that's all I'm gonna do.  That's what I'm gonna

10          do.  (Unintelligible).

11              (END OF REQUESTED PORTION OF RECORDING)

12

13

14

15

16

17

18

19

20

21

22

23

24

25    Transcribed by: slw/clk
```

**726**

```
 1          (#100702056, 8/7/10, 0034 HRS TO 0109 HRS)

 2   (The following may contain unintelligible or misunderstood
 3   words due to the recording quality.)
 4

 5   CI2 = CONFIDENTIAL INFORMANT   JT = JORGE "GEORGE" TORREZ

 6   US = UNIDENTIFIED SPEAKER      DU = DEPUTY UNDERWOOD

 7   CI2: What'd you say?  (Unintelligible) shit?  What --

 8        what'd you say to me?  I couldn't hear you.  George?

 9   JT:  No.  I said my fucking lawyer --

10   CI2: Dude, that's so weird.  I can't see into your room.

11        You know that, right?

12   JT:  You can't?

13   CI2: 'Cause it's brighter out here and it's dark in there.

14        So all I see is my reflection.  So it's like a mirror.

15        Like, I can't see your face.  There you go.  Yeah.

16        See?  And when you walked up I was like, Oh, shit.

17        No, what were you saying, now?

18   JT:  Man, I'm -- I'm gonna have to cuss out my lawyer.

19   CI2: Why?

20   JT:  I told him to get me a copy of my charges, my

21        indictments, right?

22   CI2: Yeah.

23   JT:  You saw all that fucking paperwork, right?

24   CI2: Yeah.  All that paperwork.

25   JT:  (Unintelligible)?  Not one fucking sheet of paper had

26        not one charge.
```

5/17/20?

2

```
 1  CI2: What, that's all your investigation shit?
 2  JT:  That's all my fucking -- my text messages, picture
 3       texts and video messages that I sent, all my phone
 4       numbers and it's just a list of all that shit.
 5  CI2: What's the point of (unintelligible) it out?  What --
 6       what -- that does nothing for you.
 7  JT:  (Unintelligible) that's not what I asked for.  My
 8       sister don't know.
 9  CI2: Hey, do you -- you want me to hit these buttons?  Did
10       you hit those buttons?  Do you want me to hit these?
11       All right.
12  US:  (Unintelligible).
13  CI2: You didn't get upstairs?
14  US:  You weren't paying attention.
15  CI2: Oh, okay.  I'm sorry.  Did you hear that?  He's like
16       -- he goes, I got those, fucker.  I thought he wanted
17       me to hit the button.  Huh?
18  US:  Did he come up here?
19  CI2: Yeah.  I -- I know he didn't come up here, right?
20  US:  No.
21  CI2: Yeah.  He's fucking retarded.  I'm gonna hit the
22       button for 'im.  He's fucking stupid.  Yeah, I was
23       like, Dude, yeah, just call him and tell him, Hey,
24       send me my shit.
25  JT:  What?
```

**728**

3

1    CI2:  Send me my shit.  Just be like, Send me my shit.  You

2          know?  You want -- you want a cherry drink?

3    JT:   No.  I got Kool-Aid.

4    CI2:  Yeah.  So what are you gonna do now that they let this

5          guy go?

6    JT:   It don't matter to me.

7    CI2:  Yeah, it does, though, man.  'Cause now it's, like,

8          oh, free reign, you know?

9    JT:   Oh, you want to see three more pictures that they're

10         investigating?

11   CI2:  Yeah.  What -- what are they?  What the hell's this?

12   JT:   That's at the Marine Corps Birthday Ball.  I'm in a

13         suit throwing up a peace sign with a whole bunch of

14         other dudes.

15   CI2:  That's you?

16   JT:   We're all Marines.  Yeah.

17   CI2:  You're in the middle and there's, like, five dudes

18         around you?

19   JT:   Yep.

20   CI2:  Who's this dude with the cigarette hanging out of the

21         mouth?

22   JT:   Ritolinski [phonetic].

23   CI2:  Who?

24   JT:   He's an armorer.

25   CI2:  Oh, really?

4

```
 1   JT:   Yeah.  He works in the armory with all those fucking
 2         weapons and shit.
 3   CI2:  So why are they investigating this?
 4   JT:   'Cause of the alcohol and the cigarettes.
 5   CI2:  What does that have to do with anything?
 6   JT:   Trying to find a fucking gang member.
 7   CI2:  Are you serious?
 8   JT:   We're all fucking Marines.  That's a fucking new
 9         hoodie I bought.  I still got the tags on there and
10         shit.
11   CI2:  Yeah, but is -- is that your Mustang?
12   JT:   Uh-huh.
13   CI2:  You miss it?
14   JT:   (Unintelligible), man.  That's -- that's the first day
15         I had it right there.
16   CI2:  My new ride.
17   JT:   I just got back from, uh -- from Japan when I got it.
18         Within 12 hours of me landing on U.S. soil, I had my
19         Mustang.  Three of my friends called me, like --
20   CI2:  Where is that, Illinois?
21   JT:   Yeah.  That's my house in the background.
22   CI2:  Damn.  Um, why are they investigating that?  It
23         doesn't make sense.
24   JT:   I don't know but they are.
25   CI2:  Is there anything there -- is there anything there for
```

**730**

5

```
1        them to investigate?
2   JT:  What, a bunch of Marines?
3   CI2: Yeah.  That's what I'm thinking.  Just -- it looks
4        like you guys are just partying or whatever.
5   JT:  (Unintelligible) car, them pictures of a hoodie that I
6        bought.  (Unintelligible).
7   CI2: That's retarded, dude.  Let me mop over here.  I'll be
8        right back in a minute.
9   JT:  Yeah.
10  CI2: Oh, at least it looks -- looks like I mopped.
11  JT:  (Unintelligible).
12  CI2: Say what, buddy?
13  JT:  There's no one in the tower.
14  CI2: Yeah, I know.  He doesn't -- he don't -- he doesn't
15       give a fuck.  He's, like -- he's like, As long as
16       you're done before, uh, 6:00 in the morning.  Yeah, he
17       doesn't -- he doesn't care.  It's cool.  I'm worried
18       about them catching this dude, man.  I mean, uh,
19       letting go of the -- letting go of that Hobbs dude.
20  JT:  (Unintelligible).
21  CI2: What?
22  JT:  Don't matter to me.
23  CI2: But it does.  Dude, it really does.  'Cause you gotta
24       think about it.  No, he can't hear.  He can't hear
25       shit.  I'll -- I'll turn on the TV.  What's up?
```

6

```
 1   JT:   That's worse.

 2   CI2:  Huh?

 3   JT:   That's worse 'cause it goes straight down to the jail

 4         (unintelligible).

 5   CI2:  No.  Uh, not on this block 'cause yours is different.

 6         Like, he's got the, um -- the mesh on it like your old

 7         one does.  Yours doesn't.  Neither does mine.  Can't

 8         hear shit.  Can't hear nothing.  Trust me.  I know.

 9         'Cause they moved me down there for fucking one day.

10         And, uh, who was up here?  Some black dude.  This is

11         when you were gone after Coo left.

12             A black dude and, uh -- no, a -- a white gay dude

13         and Galen -- while Michael was here and they were

14         talking back and forth, and I couldn't hear shit.  It

15         sounded like this (sound effect).  He doesn't know

16         what I'm talking about.  They don't fucking catch all

17         that.  But if you want I'll have him fucking moved.

18         Fucking, he'll be -- he'll get -- he'll get moved.  He

19         don't care.  I don't care, though.  Whatever.  Just

20         don't talk loud.  You know?

21   JT:   (Unintelligible) see him going back there?

22   CI2:  Yeah.  But he -- he's gonna fall asleep here soon.

23         In, like, 15 minutes or so.  I guarantee it.

24   JT:   (Unintelligible) TV?

25   CI2:  What?
```

**732**

7

```
 1   JT:   Is the TV still good?

 2   CI2:  Yeah.  Yeah, I'll turn it on.  I'm gonna turn it on so

 3         he doesn't hear it.

 4   JT:   (Unintelligible).

 5   CI2:  Yeah.  Thank God it's good.  Thank God.

 6         (Unintelligible) fucked up, dude.

 7   JT:   (Unintelligible).

 8   CI2:  Let me -- let me tell you what I'm worried about.  If

 9         they let him go, it's like they're focusing on you.

10         Does that make sense?

11   JT:   I know.

12   CI2:  I don't like that, though.  Okay.  First -- the first

13         things first.  There is zero way they could find a

14         murder weapon?

15   JT:   Yep.

16   CI2:  Zero?  You're a thousand percent positive?  I know

17         it's five years ago, but, like, if it's anywhere on

18         the surface in that area, that evidence -- it's

19         possible.

20               But if it's not, it's not in the area and it's,

21         like, disintegrated or broken or sunk or whatever,

22         then you're good.  That's an important thing.  You

23         know?  You gotta think about it.  They have, what?  No

24         witnesses.  No motive.  No, um, murder weapon.  No

25         confession, like Dumb Fuck.  You know what I mean?
```

8

```
 1        Right?  I can't see you, you know that?  I -- dude,

 2        you know what I see?  I saw your -- just, like, your

 3        pinky.  So if you're shaking your head yes or no, I

 4        can't fucking see shit.  The only thing that they

 5        fucking have is your DNA.

 6   JT:  Yeah.

 7   CI2: Which could have happened earlier in the day.

 8   JT:  Yeah.

 9   CI2: If you -- like, you were around them or whatever.  You

10        know what I mean?  If you knew 'em.  You could say,

11        Hey, I -- you -- you know -- because if you say you

12        were there, right, you may be fucked.

13   JT:  No.

14   CI2: What?

15   JT:  I said no.

16   CI2: I can't hear you.

17   JT:  I said no.

18   CI2: Why not?

19   JT:  'Cause I was there doesn't mean I did something.

20   CI2: What --

21   JT:  It's like, say my DNA's at a bank robbery.  Shit, I

22        was in the fucking -- I was hiding.

23   CI2: Yeah.

24   JT:  (Unintelligible) shit doesn't mean I did it.

25   CI2: That's true.  I -- I understand that.  So what -- so
```

**734**

9

1       what -- what's your plan?  What are you gonna say?

2   JT:  I know I'm gonna say he did it.

3   CI2: You're gonna say he did it?

4   JT:  And I was there.

5   CI2: And that you were there.  That's very smart, dude.

6       They'll be so fucking pissed.  I'll be right back --

7       back.  I'll be right back.  (Unintelligible).  Thanks,

8       bro.

9   DU:  You're welcome.

10  CI2: Hey, do you care if I, uh, share it with a friend?

11  DU:  With who?

12  CI2: Who do you think?

13  DU:  Wait for me.

14  CI2: Who, George?  Yeah, never mind.  Never mind.

15  DU:  Huh?

16  CI2: If you want, what I'll do is I'll put it on the floor

17      and I'll come downstairs and pop the door and then you

18      can close it.

19  DU:  Okay.

20  CI2: All right?

21  DU:  Okay.  (Unintelligible).  It's grilled swordfish from

22      Bonefish.

23  CI2: Two days old?  You're a fucking piece of shit.  You

24      want some?

25  JT:  No, I'm good.

1   CI2: Mountain Dew?

2   JT:  No.

3   CI2: Come on.  I wanna eat with you.

4   JT:  What, he'll open the door?

5   CI2: Yeah.  Well, I'm gonna drink some and then I'll give

6        it to you.

7   JT:  All right.

8   CI2: Just, uh, hit your -- hit your button.  Right when I

9        -- well, he said go downstairs and then he'll hit your

10        button.

11  JT:  (Unintelligible).

12  CI2: No, no.  I -- dude, I won't go to sleep.  You want me

13        to go there?  You're dangerous.

14  DU:  (Unintelligible).

15  CI2: (Unintelligible).  Hey, Underwood.

16  DU:  Yeah.

17  CI2: That caffeine will keep me talking all night.

18  DU:  Yeah.  (Unintelligible).

19  CI2: Yeah.

20  DU:  (Unintelligible).

21  CI2: Oh, that's what I did.

22  DU:  (Unintelligible).

23  CI2: You're a fucking asshole.

24  DU:  (Unintelligible).

25  CI2: Did he get it?

**736**

11

```
1   DU:   Yeah.

2   CI2:  All right.  Thanks, man.

3   DU:   You're welcome.

4   CI2:  He made me go all the way outside.  He almost made me

5         go through -- he almost made me go through two doors.

6         I said, uh, he almost made me go through -- not just

7         that door, but the other door.  I was like, What the

8         fuck is he?  The Terminator?

9   JT:   He has to put you in the hole inside of a cell

10        (unintelligible).

11  CI2:  What, George?

12  JT:   I said what the fuck, he'll make you go inside of a

13        cell inside the hole just to let me out.

14  CI2:  Yeah, right.  Shit, man.  That was crazy.  I should

15        have just put you here and locked in my cell.  That

16        was stupid.  I don't know why I didn't do that.

17        (Unintelligible).  Whatever.  Drink that shit.  That

18        shit's good.  You don't -- you never get soda.

19  JT:   I don't know.

20  CI2:  What?  I can -- dude, if I drank it, I won't -- I

21        won't -- if I drank it, I won't go to bed and I -- and

22        I got the first rec. tomorrow.  I'll be pissed.

23  JT:   Yeah, that's straight.

24  CI2:  Fuck that.

25  JT:   (Unintelligible).
```

```
 1  CI2: No, I don't -- I know you don't -- you -- you like

 2       soda.  I don't like soda anyway.  I don't drink soda.

 3       And fuck, the cup is good to have.

 4  JT:  Yeah.  (Unintelligible).

 5  CI2: Yeah.  Any time you get an extra cup it's good.  I

 6       got, like, 10 of 'em.

 7  JT:  Flammable.

 8  CI2: Oh, great.  I gave you a fucking weapon.  Not knowing

 9       it.

10  JT:  Hey, if I can get enough of these and a little bit of

11       gasoline, I can make napalm.

12  CI2: Really?  I didn't know that.  Styrofoam?

13  JT:  Styrofoam and gasoline.  Gasoline needs Styrofoam,

14       right?  Gasoline, if you light it on fire by itself,

15       it'll burn.  It'll last a while, depending on how much

16       gasoline's in the cup, right?

17  CI2: Yeah.  I can hear you fine.  Stand up.  I can hear you

18       fine.  I can hear you.

19  JT:  If you put enough Styrofoam in gasoline, the gasoline

20       becomes a paste.

21  CI2: Yeah.

22  JT:  Like a clay almost.  The more you put in it, the

23       thicker it'll get.  The thicker you make it, the

24       better.

25  CI2: Damn.
```

**738**

13

```
 1   JT:   'Cause, like -- like, you know the little wicks inside

 2         candles, right?

 3   CI2:  Yeah.

 4   JT:   If you take it out of the candle and you light it, it

 5         burns quick and in a minute it's all gone, right?

 6   CI2:  Yeah, yeah.

 7   JT:   Well, you -- well, you got the wax around it, right?

 8   CI2:  Yeah.

 9   JT:   It burns forever.  Same thing with the Styrofoam.

10   CI2:  I never knew that.

11   JT:   And the thing is, is that Styrofoam and gasoline burn

12         hot.

13   CI2:  Real hot.

14   JT:   Yeah.

15   CI2:  Real hot.

16   JT:   So if you stick a little bit of it on top of a car --

17         a car, the hood --

18   CI2:  Yeah.

19   JT:   -- it'll heat -- it'll burn straight through the

20         engine block.

21   CI2:  Hey, where -- when you said, um, you -- you stabbed

22         that dude in the kidney, where's the kidney?

23   JT:   Back.

24   CI2:  Oh, you're -- really, like, your back back?

25   JT:   Yeah.
```

14

1  CI2: Why'd I think it was, like, up here, the kidneys?

2  JT:  I mean, you can.  You can from the front.  But you

3       have to have a big blade -- big blade.

4  CI2: So you fucking shanked that fucking dude in the back?

5       I'm gonna turn on the TV.  I'm gonna turn on the TV.

6  JT:  What?

7  CI2: I'm gonna go turn on the TV.  I don't want people to

8       hear me.

9  JT:  Yeah.

10 CI2: Yeah.  They'll -- they're not gonna be able to hear

11      our shit now.  Yeah, so -- say, so what -- why'd you

12      get in a fight with that guy?

13 JT:  (Unintelligible).

14 CI2: What?

15 JT:  I told you it was a street fight.

16 CI2: Yeah, but what was it over?  A woman?

17 JT:  No.  He kept talking too much shit.

18 CI2: You were 16?  How old was he?

19 JT:  I don't know.

20 CI2: I don't know.

21 JT:  Late teens.

22 CI2: Damn, dude.  I'm gonna write your book for you.

23 JT:  Go for it.

24 CI2: I swear to God.  I'll -- I'll send you the -- I'll put

25      the money on your books.

**740**

TRANSCRIPT-0274

```
 1  JT:   Make a movie.

 2  CI2:  Yeah.  It'd be rated X 'cause it would be fucking so

 3        bad.  You know what I mean?

 4  JT:   Too real for TV.

 5  CI2:  Yeah, too real for fucking cinema, you know?

 6  JT:   Yeah.  Yeah.

 7  CI2:  You already drank that?

 8  JT:   Yeah.

 9  CI2:  Put water on the ice so you can drink cold water.

10  JT:   Yeah.  I (unintelligible).

11  CI2:  What'd you say?

12  JT:   The only problem is this cold water (unintelligible).

13  CI2:  I know.  No, it -- it'll -- it'll get the water cold.

14  JT:   Damn, all the ice is, like, gone already.

15  CI2:  Yeah.  That's 'cause the water's hot as shit in this

16        motherfucker.  Ice -- your cell's cold, though.

17  JT:   Yeah.

18  CI2:  That cell has a good air conditioner.

19  JT:   Yeah, it does.

20  CI2:  Yeah.  Not like the old one.

21  JT:   I'm gonna still resist, though.

22  CI2:  I know.

23  JT:   I don't care.  I'm gonna cuss Cook out tomorrow.

24        Watch.

25  CI2:  Don't, dude.  You know what?  It's just gonna make it
```

```
 1        hard on us.  All of us.  Fuck it, you know?  He ain't
 2        gonna fuck with you tomorrow, dude.
 3   JT:  He better not 'cause I'll go off on his ass.
 4   CI2: He's just being a fucking hard on.  You know --
 5   JT:  (Unintelligible) what the fuck?
 6   CI2: -- your -- your sister said you were in the newspaper?
 7        Or no, Con said.  So that's probably why.  He probably
 8        read it.  And now he's becoming, like, an asshole.
 9        You know what I mean?
10   JT:  No.  He -- he told me he read it.
11   CI2: Who did?
12   JT:  Con.
13   CI2: No, I mean, I'm saying Coop.  Deputy Coop.
14   JT:  What?
15   CI2: He probably read your shit.  That's why we didn't get
16        the Metro section on what, Wednesday, whatever?
17   JT:  Yeah.  No.  The -- yesterday.
18   CI2: Yeah, yesterday.  I was wondering why we didn't get
19        the Metro section.
20   JT:  Okay.  Now you know.  I told you.  They fuck with me a
21        lot.
22   CI2: Yeah, no shit.  If they only fucking knew about
23        everything else, knew about the fucking seven other
24        motherfuckers, four when you were 16.  How many when
25        you were 17?
```

**742**

```
 1  JT:   Seventeen?  I think maybe one.  I don't know.  I can't
 2        remember if I was 17 or 18.
 3  CI2:  Where was that one at?
 4  JT:   Huh?
 5  CI2:  Where was that one at?
 6  JT:   That was California.
 7  CI2:  What part?  San Diego?  I love San Diego.
 8  JT:   Yeah.
 9  CI2:  Stab her or strangle?
10  JT:   That one was a strangle.
11  CI2:  That one what?
12  JT:   Strangle.
13  CI2:  Yeah.  Yeah, that one was a strangle.  Like, I'll take
14        coffee, please.  That was a strangle.
15  JT:   Yep.
16  CI2:  Girl or boy?
17  JT:   Huh?
18  CI2:  Girl or boy?
19  JT:   Boy.
20  CI2:  Boy?  You strangled a dude?  Old or young?
21  JT:   Probably early 20s.
22  CI2:  Yeah.  Just fucking -- did you know 'im?  Not know
23        'im?  Dude, why -- why don't you know these people?
24        Like, why do you hit people you don't know?
25  JT:   I don't know.  Why hit people I know?  Easier
```

1        connection.

2    CI2:  That's true.  Fuck.  Did somebody else get blamed for

3        that one?

4    JT:   I don't know.  I never followed up on that one.

5    CI2:  You never followed -- do you know his name or no?

6    JT:   What?

7    CI2:  Did you know his name?

8    JT:   No.

9    CI2:  You don't know nothing about him?

10   JT:   The only names I know of any of them were the two from

11       Illinois 'cause those are the only ones that made

12       national news.

13   CI2:  Oh, really?  But you knew their names before you did

14       it, though?

15   JT:   No.

16   CI2:  Yeah, 'cause you said you knew 'em.  You knew of 'em.

17   JT:   I -- I -- like, I've seen 'em around.  I didn't know

18       'em, know 'em.

19   CI2:  Yeah.  Well, they're seven and nine years old.  You're

20       not hanging out with a seven- and nine-year-old.

21   JT:   Eight and nine.

22   CI2:  Or whatever.  Eight and nine.  Damn.  Fucking jacked

23       up.  What's the most gruesome thing you ever did?

24   JT:   Huh?  Throw somebody's guts out.

25   CI2:  That was in the Army, though -- I mean, the Marines.

**744**

19

```
 1   JT:   Yeah.

 2   CI2:  No, what's the sickest thing you ever did non-Marine

 3         related?

 4   JT:   Probably Illinois.

 5   CI2:  Well, besides that.  I know about that.  Tell me the

 6         -- the next one.  And don't make it up.  I wanna know

 7         the truth, like.

 8   JT:   I'm trying to think.  Just the -- stabbing her.

 9         (Unintelligible).

10   CI2:  What?

11   JT:   Stabbing.

12   CI2:  Where's the most brutal place you've ever stabbed

13         somebody?

14   JT:   Eyeball.

15   CI2:  Really?  Oh, that was Illinois, though?

16   JT:   Yeah.

17   CI2:  It was the two girls?  Did their eyeballs pop?

18   JT:   Huh?

19   CI2:  Did they pop like, (sound effect) like --

20   JT:   Yeah.

21   CI2:  They actually do?

22   JT:   Your eyes are actually full of liquid.

23   CI2:  I didn't know that.  They are?  I didn't know that.

24   JT:   If you close your eye and you push on it --

25   CI2:  Yeah.
```

20

```
 1   JT:   It's -- it's hard.  Like, the skin is thick.  So it
 2         feels hard but it's actually -- the center is liquid.
 3   CI2:  Did you have to push hard to, like, get in with a
 4         knife?  Did you have to push hard?
 5   JT:   No.
 6   CI2:  Just ripped it open?
 7   JT:   Like a -- I don't know how to explain it.  Not a
 8         tennis ball.  A tennis ball's too strong for that.
 9         Underwood's watching us like a hawk.  He's out there
10         -- like, he's trying to (unintelligible) --
11   CI2:  No, he don't care.
12   JT:   -- turn around.  (Unintelligible) that shit?
13   CI2:  He don't care.  He don't give a shit.
14   JT:   He's watching me like a hawk.
15   CI2:  He don't care.  You know, as -- as long as you don't
16         (unintelligible), all right?
17   JT:   I should pop my door open and I should scare the hell
18         out of 'im.
19   CI2:  (Sound effect) and chase me down.  (Unintelligible).
20         (Unintelligible) shit.  He's cool.  Hey, he's my
21         favorite fucking cop in here.
22   JT:   I know, man.
23   CI2:  He's cool.  Like -- like, he gave me, like, that
24         fucking drink.  I -- I was, like -- I was like, I
25         don't want it.  Do you care if I give it to Torrez?
```

**746**

21

```
 1        He's like, Yeah.  He's like, Tell him not to tell

 2        anybody.  I'm like, All right.  You know what I mean?

 3        So whatever.

 4   JT:  No, like -- like, seriously, once they take me off the

 5        restraints, if they do, I don't think he's gonna let

 6        me out with you.  He's too scared of me.

 7   CI2: No.  I just think there's so much heat around you

 8        right now, bro.  You've brought so much heat to this

 9        pod, dude.  First of all, let me tell you this.  Never

10        -- never in the, what, four months I've been here now,

11        right?  Yeah.  Four months -- has a fucking sergeant,

12        captain, lieutenant -- maybe there's two or three

13        lieutenants, walked through the fucking pod every

14        fucking shift.

15            Did you even notice that?  Captain, sergeant,

16        and, like, three or four lieutenants walk through.

17        And they don't care about anything else till they get

18        to your cell.  They're just like -- and then they walk

19        by.  And it's, like, I mean, dude, you brought some

20        fucking heat.  Like, they're fucking riding the

21        deputies to make sure that you only get, like, an hour

22        a day.  You know what I mean?  That's why you only got

23        an hour today.  Because --

24   JT:  That's 'cause of Cook.

25   CI2: No.  No, it's really not.  It's because of fucking --
```

22

```
 1        I heard -- I overheard the fucking sergeant saying

 2        something.  He was, like, fucking around.  He's like

 3        -- he's -- he's like, Yeah, he's like, uh, make sure 8

 4        only gets one hour.  One rec, one hour, or two recs,

 5        half-hour each.  I don't care.  Or (unintelligible),

 6        like --

 7   JT:  I'll -- I'll ask -- I'll find out when Hogan comes on,

 8        uh -- on Monday.

 9   CI2: What, Hogan will tell you?

10   JT:  Yeah.  'Cause remember, he gave me two and a half

11        hours?

12   CI2: Yeah.  He's cool.  And, you know, dude, nobody here

13        gives a fuck.

14   JT:  He gives me one hour, I'll know it's because of the

15        sergeant.

16   CI2: Yeah.  Yeah.  That's true.  Yeah.  If he gives you one

17        hour, yeah, that's 'cause it's Sergeant's --

18   JT:  Sergeants are rough.

19   CI2: But --

20   JT:  But Bandeleau's [phonetic] -- she's got something out

21        for me, too.

22   CI2: I haven't even seen Bandeleau.

23   JT:  No.  She's been in that bubble before.  In the tower.

24   CI2: I've never seen her.

25   JT:  Yeah.  'Cause, uh, one day it was, uh --
```

**748**

23

```
 1   CI2: If I did see her, maybe I -- I mean, it's possible I
 2        saw her.  I just don't know what she looks like.
 3   JT:  'Cause Cook and Perez right there where I be.  And,
 4        uh, I had a visit so I put my wristband on, right?
 5   CI2: Yeah.
 6   JT:  And they -- I left.  I had my wristband on.  They
 7        checked, right?  To make sure I had it.  I -- Perez
 8        checked me.  I had it on.  All right.  I went to my
 9        visit.  I came back.  I went straight to my room, took
10        it off.  Then I was still on line so I stayed out.
11   CI2: Yeah.
12   JT:  I sat down on the couch and put my arms up on the -- I
13        was the only one at the couch, right, the back one.
14        So I put my arms on top of the -- the -- the rest,
15        right?
16   CI2: Yeah.
17   JT:  And she was in there.  She was in there for a while.
18        Didn't say shit to me.  Then she started staring at
19        me.  I saw her staring at me but I paid no attention
20        to her, right?  She taps on the window, tells me to,
21        Come here.  I go up there, right?  And she asked me,
22        Where's your wristband?  Oh, it's in my room.  Uh, do
23        you mind putting it on, please?  I was like, Sure.
24   CI2: (Unintelligible), right?
25   JT:  Later on after she left, Perez told me, Oh, man, you
```

```
 1         got my ass in trouble, Torrez.

 2   CI2: Damn, really?

 3   JT:  He got his ass chewed 'cause of the -- 'cause --

 4   CI2: No wonder Coo doesn't like you.

 5   JT:  No.  Perez.

 6   CI2: Perez likes you, though.

 7   JT:  I know.

 8   CI2: Perez don't got no problems with -- Perez actually

 9        don't ever got no problems with anybody, you know

10        that?

11   JT:  What?

12   CI2: Perez has never got no problems with anybody, really.

13        Hey, I'm gonna mop this floor real quick just so if I

14        -- they ask me if I finished mopping I'll say yeah.

15   JT:  Yeah.

16   CI2: I'm -- I mean, it'll -- it'll only take, like, a

17        minute.

18   JT:  Yeah.

19   CI2: Think of something cool to tell me.

20   JT:  Do you know how to snap somebody's neck?

21   CI2: What?

22   JT:  Do you know how to snap someone's neck?

23   CI2: No.  Why would I know that?

24   JT:  I'll tell you.

25   CI2: Oh, I need a minute.  Hold on.  Snap somebody's neck.
```

**750**

25

```
 1         How the fuck am I supposed to know that?  They don't
 2         teach that in fucking high school.  I graduated 269th
 3         out of fucking 275.  Hello?
 4    JT:  Yo.
 5   CI2:  I'm gonna need my cup.
 6    JT:  What?
 7   CI2:  Gosh, I wanted my drink.  Okay.  I'll get it later.
 8         You stabbed somebody in the neck?
 9    JT:  No, I snapped someone's neck.
10   CI2:  No.  Have you ever done it?
11    JT:  Huh?
12   CI2:  Have you ever done it?
13    JT:  Not civilian.
14   CI2:  Yeah.  Say, that's fucking brutal, dude.  Fuck.
15    JT:  It's easy.
16   CI2:  I'm sure it's easy.  I don't -- I have no idea how to
17         fucking do it, though.
18    JT:  Like, most people will try and do it, like,
19         horizontal, right?  Like this.
20   CI2:  Yeah.  No, like, up, right?
21    JT:  You gotta do it, like, not vertically or horizontal.
22         It's at an angle.  But it's, like, from front to back.
23   CI2:  So do -- yeah.
24    JT:  Yeah, that way.
25   CI2:  Damn, dude.
```

```
 1   JT:  But, yeah.  No, like -- like, the military chokeholds

 2        that they teach you, right?

 3   CI2: Yeah.

 4   JT:  They teach that to, like, the beginners.  Like, the

 5        white (unintelligible) and shit, like, basically,

 6        right?

 7   CI2: Yeah.

 8   JT:  But, like, once you -- once they teach you that if

 9        somebody goes for the counterblock, if they tuck their

10        chin down trying to block you from choking them, you

11        just put your arm around their neck and go straight

12        from a choke to snapping their neck.

13   CI2: Fuck, man.

14   JT:  Yeah.  It's crazy.  Instant death.

15   CI2: Yeah.  Dude, that's -- that should be the name of your

16        book.

17   JT:  Instant death?

18   CI2: Yeah.

19   JT:  They're not instant deaths.

20   CI2: What?

21   JT:  They're not instant -- instant deaths.

22   CI2: Yeah, they are.  How so?

23   JT:  Strangulation?  Not instant.

24   CI2: That's true.

25   JT:  Stabbing is not instant.
```

**752**

27

```
 1   CI2: Yeah.  But it's closer.  I mean, it's better than

 2        strangulation.  Which is worst -- worst

 3        (unintelligible) anything?  Which one's more painful?

 4   JT:  Painful?  Like, physical pain?  It'd have to be

 5        stabbing.

 6   CI2: You think so?

 7   JT:  Strangulation's worse.

 8   CI2: Why?

 9   JT:  'Cause you're rendered helpless.  There's no pain.

10   CI2: How do you strangle somebody?  Like, how?  Show me.

11   JT:  What?

12   CI2: Show me how.

13   JT:  How what?

14   CI2: How do you, like -- just throw a bag over their head?

15        What the fuck do you do?

16   JT:  Back and forth.

17   CI2: Oh.

18   JT:  Take -- take your right hand, right?

19   CI2: Yeah.  No, I know how to do that.  (Unintelligible)

20        yourself.  Yeah.  Yeah.

21   JT:  Yeah.

22   CI2: So -- oh, I thought -- see, I thought you, like,

23        strangled them with, like, a fucking, um, bag or

24        something like that.

25   JT:  You know, a bag's too easy to, like, get a hole tear
```

```
 1        -- tore in it.  Other way you can do it is with a rope
 2        or a cord or a wire.  Oh, fucking, uh, guitar wires?
 3  CI2:  Yeah.
 4  JT:   Or piano wire.  Just -- that's sick, dude.  You could
 5        decapitate somebody with that.
 6  CI2:  What did you do with the Fort Myer's bitch?  What did
 7        you do with her?
 8  JT:   Huh?
 9  CI2:  How'd you do the Fort Myer's girl?
10  JT:   Cords.
11  CI2:  What?
12  JT:   Cord.
13  CI2:  You had cord?
14  JT:   (No audible response).  SHAKE HIS HEAD YES  (6C)
15  CI2:  Really?
16  JT:   Laptop cord.
17  CI2:  Really?
18  JT:   (No audible response).  SHAKES HIS HEAD YES (6C)
19  CI2:  So that's why you took the laptop?
20  JT:   Yeah.
21  CI2:  Say what?
22  JT:   Yeah.
23  CI2:  And you choked her with a laptop cord?
24  JT:   (No audible response).  SHAKE HIS HEADS YES (6C)
25  CI2:  I can't see you.  What?
```

**754**

29

```
 1   JT:  Yeah.

 2   CI2: Fucking crazy, dude.

 3   JT:  I told you, dude.  (Unintelligible).

 4   CI2: Torrez, you're fucking nuts.  And then what'd you do?

 5        Why'd you put the bag over her head, though?

 6   JT:  What?

 7   CI2: Why'd you put the bag over her head?

 8   JT:  Why?

 9   CI2: Yeah.

10   JT:  Let the military think suicide.

11   CI2: Oh, I see.  That's smart.  So you choked her out with

12        a fucking cord, then threw the bag over her head?

13   JT:  Yeah.

14   CI2: It worked.  I can't say it's stupid.  It worked.

15        Jesus Christ.  Did she struggle?

16   JT:  Huh?

17   CI2: Did she struggle?

18   JT:  She tried.

19   CI2: Yeah, man.  That's nuts, dude.  You wear gloves?

20   JT:  Huh?

21   CI2: Did you wear gloves?

22   JT:  No.

23   CI2: No?  You weren't scared?

24   JT:  None of my crimes have I worn a mask or have worn

25        gloves.
```

1   CI2: None of your what?

2   JT:  Nothing I have done I have worn gloves or a mask.

3       None of them.

4   CI2: Never?

5   JT:  No.

6   CI2: You have ball -- you have balls -- you have balls of

7       steel.  Seriously.  You have big-ass fucking balls.

8       You should put them on display at the Smithsonian.

9   JT:  What?

10  CI2: You should put your balls on display at -- at the

11      Smithsonian.

12  JT:  Fuck 'em, right?

13  CI2: What did you say?

14  JT:  If they only knew.

15  CI2: If they only knew.  Can't even --

16  JT:  They could put my brain up there.

17  CI2: Okay.  But you're telling me -- now, and I don't know

18      how much you're telling me of -- I -- I don't know how

19      much you're telling me is true, if I had to be honest

20      with you, Torrez.  You know what I mean?  But I have a

21      pretty good feeling a lot of it is.  You know?  Have

22      you lied to me about anything -- anything, honestly?

23      Have you exaggerated about anything?

24  JT:  About some things?  Like, minor things, yeah.

25  CI2: I'm sorry, what?

**756**

31

```
1    JT:   Minor things.

2    CI2:  Like what?

3    JT:   You found out about one earlier the other day,

4          remember?

5    CI2:  Sorry, what?

6    JT:   You remember the other day?  Everything I told you was

7          true except for one thing.  You're like -- like, You

8          said something weird.

9    CI2:  What?

10   JT:   When you asked me that I said something weird?

11   CI2:  About the girls?

12   JT:   Yeah.

13   CI2:  Yeah.  You told me that, though.  But you ended up

14         coming true about that.  Is that the only thing?

15   JT:   No, there's, like -- there's, like, few other things.

16   CI2:  Stupid or big?

17   JT:   Minor.  I told you every -- like, everything I tell

18         you, most of it is true, but like I told you, I say

19         some minor things that if you try to get -- put it

20         against me, it ain't gonna work.

21   CI2:  Yeah, I ain't trying --

22   JT:   Things like that.  If you would have said I killed two

23         dudes, I would have came back hard on you.

24   CI2:  What?  What?

25   JT:   Like, if you would have used that against me for
```

32

```
 1        (unintelligible) --

 2   CI2: I hope you don't think -- dude, first of all, I'm

 3        going fucking out.

 4   JT:  I'm saying if you did.

 5   CI2: Listen, man.  I'm going home on fucking September --

 6        my birthday's September 14th.  My goal is to be home

 7        by September 10th.  And I'm gonna be Googling your ass

 8        like, I know this motherfucker.  But I -- dude, I want

 9        -- when I'm done with this, I want to get as far as

10        fucking possible away from the judicial system.  I

11        don't wanna be fucking called to the court.  I don't

12        want fucking anything.

13            Trust me.  Fuck that.  Plus, I'm already going

14        home.  I don't wanna fucking -- I don't wanna hurt

15        anybody else.  You know what?  I did -- I'll tell you.

16        I gotta be honest with you, though.  I felt bad that

17        that dude was in jail and I'm relieved now that he's

18        out.  But I don't wanna see you go.  Does that make

19        sense?

20   JT:  Yeah.

21   CI2: You -- but you -- I think you know my personality now.

22        I'm a nice guy.  You know?  I just don't wanna see any

23        -- I don't wanna see anybody in jail.  Okay, fine.

24        You killed those fucking two girls or whatever the

25        fuck and whatever the fuck else you did ever anywhere,
```

**758**

33

```
 1        Fort Myer's or any of it.  It's done.  If you go to
 2        jail for the rest of your life, you ain't gonna bring
 3        'em back so fuck it.  I don't care.  You know what I
 4        mean by that?
 5   JT:  Yeah.
 6   CI2: So that's why I don't wanna see you go to jail.  I
 7        don't wanna see you get harmed.  It -- it'd be fucking
 8        retarded.  Fuck it.  You're -- you know, go -- finish
 9        your deal.  Get -- beat these things and be done.
10        What are you looking at?
11   JT:  You know what I'm looking at.
12   CI2: Huh?
13   JT:  That's my next goal.
14   CI2: What?  What?
15   JT:  That's my next goal.
16   CI2: Oh, getting out?  Like, what the fuck you lookin' at?
17        Fuck.  And when you get those screws out -- I know you
18        can.
19   JT:  What do you mean, get the screws out?
20   CI2: Huh?
21   JT:  All you gotta do is crack the ceiling.
22   CI2: Yeah, that's true.  This thing's hollow anyway.
23   JT:  Look at all those fucking cracks.  Those are weak
24        points.
25   CI2: There's a lot of 'em.
```

34

```
 1   JT:  You know what I mean?  Those cracks are weak points in

 2        that ceiling.

 3   CI2: Yeah.  They're all over your ceiling, too.

 4   JT:  Yep.

 5   CI2: Damn, dude.  Fucking cracks.  Hey, what time did you

 6        go on rec today?

 7   JT:  Who, me?

 8   CI2: You went at 8:30, right?

 9   JT:  (No audible response).

10   CI2: Yeah, you were second.

11   JT:  Yeah.

12   CI2: Came back -- all right.  I'm gonna finish cleaning up.

13        I'll come back and talk to you in a little bit.

14   JT:  All right.

15   CI2: 'Cause I don't want him to fucking bitch.  I don't

16        think he will but just in case.

17             (END OF REQUESTED PORTION OF RECORDING)

18

19

20

21

22

23

24

25   Transcribed by: slw/clk
```

**760**

1

```
 1        (#100702056, 8/7/10, 0234 HRS TO 0314 HRS)

 2   (The following may contain unintelligible or misunderstood
 3   words due to the recording quality.)
 4

 5   CI2 = CONFIDENTIAL INFORMANT   JT = JORGE "GEORGE" TORREZ

 6   CI2: (Spanish). Que piso (GE)

 7   JT:  Yo.

 8   CI2: Oh, man.  No.  Oh.  (Knocking).  You're already up

 9        here?

10   JT:  (No audible response).

11   CI2: Say what?

12   JT:  (Unintelligible).

13   CI2: You're what?

14   JT:  (Unintelligible) ready.

15   CI2: Oh.

16   JT:  (Unintelligible).

17   CI2: What?

18   JT:  (Unintelligible).

19   CI2: If I stand up, I'll see you?  Oh, Underwood don't give

20        a fuck.  He, for real, doesn't care.

21   JT:  I know.

22   CI2: What?

23   JT:  If I lean against the wall, he can't see me.

24   CI2: No, I can hear you fine.

25   JT:  What?

26   CI2: I can hear you fine.
```



5/17/2011

2

```
1   JT:   I'm leaned up against the wall.

2   CI2:  Yeah, but I can still hear you fine.

3   JT:   Yeah.

4   CI2:  Uh, I wanna say to you --

5   JT:   What?

6   CI2:  (No audible response).

7   JT:   What?

8   CI2:  I said what I was gonna say to you?  Man, every --

9         every day, man, I kind of get closer to my sentencing,

10        it's, like, every day I get more stressed out.

11  JT:   Why?

12  CI2:  You know, man.  It's just, like -- like he -- like he

13        -- like I said yesterday, you never know, man.  Even

14        though my deal's done and -- and the prosecutor's

15        cool, you know --

16  JT:   Yeah.

17  CI2:  -- he's been real chill.  You know, actually, the

18        prosecutor has been.  It's just like, fuck, dude.  You

19        get there, you know, the -- you -- you say one wrong

20        thing or my lawyer pisses off the judge -- see, and

21        federal different than state, man.  Federal, man, they

22        just --

23  JT:   It' over.

24  CI2:  What?

25  JT:   I thought you've already been sentenced.
```

**762**

TRANSCRIPT-0296

3

```
 1   CI2: No.  August 27th.  But I -- I already -- I already did
 2        my plea bargain.
 3   JT:  What?
 4   CI2: I did my plea bargain.  I already settled my plea
 5        agreement.  Which tells me how much time I'm gonna do.
 6        You know what I mean?  But that's only a
 7        recommendation by the government.  You know?
 8   JT:  Yeah.
 9   CI2: So the judge still has to accept it, which my -- my
10        lawyer's like, If he didn't accept it, he goes, it's
11        extremely unlikely that they don't accept it, you
12        know?
13   JT:  Yeah.
14   CI2: So --
15   JT:  Well, I thought you were getting out in September.
16   CI2: What?
17   JT:  I thought you were getting out in September.
18   CI2: I am.  That -- that -- if the judge accepts the plea
19        bargain.
20   JT:  Oh.
21   CI2: You know what I mean?
22   JT:  Yeah, just like --
23   CI2: I mean, like --
24   JT:  -- that's why you're getting stressed out.  'Cause
25        you're still going to court for it.  You're not done
```

4

```
 1      yet.
 2  CI2: Say what?
 3  JT:  You're still in the process.  You're not done yet,
 4      then.
 5  CI2: August 27th I'm done.
 6  JT:  Yeah, but --
 7  CI2: Twenty-one days, brother.  I got em' -- I've counted
 8      down.
 9  JT:  Yeah.  But, shit.
10  CI2: I mean, the -- the max he can put me in jail for,
11      which is not gonna happen, is, like, 12 years.
12  JT:  Yeah.
13  CI2: You know what I mean?  But, like, the -- the
14      prosecuting attorney's gonna recommend time served.
15      So usually they take it.  You know what I mean?
16  JT:  Yeah, but --
17  CI2: But sometimes they don't, you know?
18  JT:  Yeah.
19  CI2: But the good thing about my judge, though, he's cool
20      as shit.  He's black.
21  JT:  Like that Judge Newman?
22  CI2: No.  No, I'm federal court, man.
23  JT:  Oh, shit, that's right, man.
24  CI2: I'm federal.  No, it's Judge Lee.
25  JT:  Yeah, that guy.
```

**764**

```
 1   CI2: Um, he's black.  And he hates drugs and guns, right?

 2   JT:  Yeah.

 3   CI2: So my shit isn't drugs or guns.  You know what I mean?

 4   JT:  Yeah.

 5   CI2: And I'm not full-fledged white, either.  So I hope --

 6        I'm hoping I'm good, you know?

 7   JT:  Yeah.

 8   CI2: My lawyer says I'm good.  My lawyer says I'm sitting

 9        pretty, you know?

10   JT:  Yeah, but --

11   CI2: The guy that, um -- the terrorist that I testified

12        against --

13   JT:  Yeah.

14   CI2: -- he got, um, a hundred and, like, 30 years.

15   JT:  (Unintelligible).

16   CI2: No chance of parole.

17   JT:  Phew.

18   CI2: And he's 40 years old already.

19   JT:  He's a dead man.

20   CI2: Can you believe that?

21   JT:  Yep.

22   CI2: Fucking crazy.

23   JT:  Yeah, I'm just sitting here reading these text

24        messages that I've sent.

25   CI2: Are they funny?
```

6

```
1   JT:  I had this one, uh -- let's see, what it said?  Damn.
2        I love having the power to make you grab your phone
3        for no reason.  Who's my bitch?  That's right.  You
4        are.  Send it to all your friends.  Is that fucked up?
5   CI2: Do you miss having a cell phone?
6   JT:  Hell, yeah.
7   CI2: If I gave you a cell phone, who would you call?
8   JT:  Who would I call?
9   CI2: Yeah.
10  JT:  Maybe my friends.  (Unintelligible).
11  CI2: No, I'm saying, like, would you call anybody on your
12       porn?
13  JT:  No.  I mean, I can't call my girl no more.  She's gone
14       now.
15  CI2: Yeah, that's true.
16  JT:  I mean, I got my sister back in Illinois.  That way it
17       won't cost me as much.  Or my friends.
18  CI2: Yeah.  And it's not recorded so you don't -- you can
19       say whatever the fuck you wanna say.
20  JT:  Yeah.  I mean, really --
21  CI2: You --
22  JT:  -- I'd call my sister.
23  CI2: -- you'd tell your sister to shut the fuck up.
24  JT:  Yeah, cuss her ass out.
25  CI2: Yeah.  About that fucking whole military shit, you
```

**766**

7

```
 1      know?

 2  JT:  Oh.

 3  CI2: At least like, Don't say that shit, you know?

 4  JT:  Yeah.  And -- and tell her the fucking codes and shit,

 5       how to send me fucking phone numbers and shit that I

 6       don't want them to have on the phone.

 7  CI2: What numbers?

 8  JT:  No, 'cause I want her to send me numbers for -- to

 9       Mexico.

10  CI2: Why?

11  JT:  So I can call my family over there for when I get out.

12  CI2: Oh, you have family -- you have family in Mexico?

13  JT:  Yeah.  I got like -- there was, like, all together in

14       my family right now is, like, in the 70s.

15  CI2: Is a what?

16  JT:  Like, my relatives right now, cousins, aunts and

17       uncles and their kids, I have, like, 70 family members

18       right now.

19  CI2: In Mexico?

20  JT:  No.  Some of them are here in the U.S., but most of

21       'em are in Mexico.

22  CI2: So what would you do with the -- what, oh, you'd call

23       and run over there?

24  JT:  Yeah.  But I don't want this prison to get the

25       numbers.  And if she tells me them over the cell phone
```

8

1        or over the phone or if she sends it through a letter,

2        these motherfuckers are gonna get 'em.

3    CI2: Yeah, I know.

4    JT:  So, like, I want to tell her a code so she can send

5        'em to me, but -- everything equals 10.

6    CI2: Maybe you can call somebody to cover up some of your

7        shit, too.

8    JT:  Like, 886, right?

9    CI2: Yeah.

10   JT:  That -- that phone number, right -- the area code 886,

11       which she'll tell me that, right?

12   CI2: Yeah.

13   JT:  But really, I'll know it's 224.

14   CI2: Not bad.

15   JT:  You know why?

16   CI2: Why?

17   JT:  'Cause it's like I said, everything equals 10.

18   CI2: Oh, I see what you're saying.

19   JT:  She -- so she'll tell me the phone number 886 for the

20       area code, right?

21   CI2: Yeah.

22   JT:  But really it's 224.  So when these people try to call

23       886, it's a totally different number.  You know what

24       I'm saying?

25   CI2: I mean, if you want -- do you want me to call her and

**768**

TRANSCRIPT-0302

```
1       ask her?

2   JT: You can if you want.

3   CI2: Yeah, I'll call her and have her -- 'cause they don't

4        -- they're not recording my phone calls.

5   JT: Yeah, I know.

6   CI2: What?

7   JT: You're talking about the phones down here, ain't ya?

8   CI2: Yeah.  But they don't record my phone calls.

9   JT: Yeah, they do.

10  CI2: No.  But they don't listen to 'em like they listen to

11       yours.

12  JT: No.  No, no, no, no.  I'm not -- nothing's going --

13       like, I'm talking, like, this has to be, like, cell

14       phone calls, like, I can't -- it can't be no -- those

15       fucking phones down there.  Those phones are recording

16       no matter what.

17  CI2: All right.  Well, I'm about to tell you something

18       that's fucking -- that you can't repeat.  Okay?

19  JT: What?

20  CI2: If you write it down in a letter, right?

21  JT: Yeah.

22  CI2: I'll give it to my lawyer to send out when she comes

23       on Tuesday.

24  JT: She -- she'll do that?

25  CI2: Yeah.  My lawyer did it all the time.  My lawyer sends
```

```
 1        out my -- my mail to my family and shit that I don't

 2        want the jail -- the jail to see.  I'm like, Here, put

 3        this in your -- I -- I'm like, Just drop this in your

 4        outgoing mail.  Said, Okay.

 5   JT:  Yeah, and they don't mail it.

 6   CI2: What?

 7   JT:  You said, Drop it in his own what?

 8   CI2: I said, Just drop this on -- in the outgoing mail at

 9        your office.  He's like, Okay.

10   JT:  Yeah, well, you're paying him 50,000 fucking dollars.

11   CI2: What?

12   JT:  You're paying him $50,000.

13   CI2: Yeah.  But I'm saying, if you give me a letter,

14        motherfucker, I'll drop it off for you.

15   JT:  (Unintelligible).

16   CI2: What?

17   JT:  Um --

18   CI2: It's up -- I mean, it's up to you.  I don't give a

19        fuck.

20   JT:  I already told her to send it to me in a letter.  But

21        like I said, you know, you --

22   CI2: You -- you -- you can call a motherfucker to hide your

23        fucking shit.

24   JT:  Hire a -- a hit man (unintelligible).

25   CI2: No.  I'm saying to hide your stuff.
```

**770**

1   JT:   What stuff?

2   CI2:  I don't know.  Like, if you had something that you

3         wanna cover up, you know?

4   JT:   They've got all my shit already.

5   CI2:  No, no, no, no.  I'm talking, like, a murder weapon or

6         something stupid, you know?

7   JT:   That's what I'm saying.  But I don't -- trust me.

8         They don't have anything.

9   CI2:  Yeah.  But if you wanted to have somebody move it,

10        now's the time.

11  JT:   Man, I'm good.  Whatever they found, that's all

12        they've got now.

13  CI2:  Maybe you could call somebody to find somebody you

14        need to confess to something.

15  JT:   Yeah, it's all right.  Yeah.

16  CI2:  To be honest with you, though --

17  JT:   What?

18  CI2:  -- I think you have a really good fucking chance of

19        beating your cases.  You wanna know why?

20  JT:   Why?

21  CI2:  'Cause like you said, man, no eyewitnesses, no motive,

22        no real connection.

23  JT:   Those are the murder cases.

24  CI2:  Yeah.  Of course.

25  JT:   Yeah.

```
 1   CI2:  I don't -- I don't know anything about your fucking
 2         current case, man.  And I don't want to -- I don't
 3         want to know 'cause you know why?
 4   JT:   Why?
 5   CI2:  I don't want you to think that I'm up to something
 6         stupid, you know?
 7   JT:   Yeah.
 8   CI2:  So that's all -- have you noticed I don't ever talk
 9         about it?
10   JT:   Yeah.
11   CI2:  'Cause I -- I don't want you -- I don't want you, for
12         a moment, to think that I'm trying to jump on your
13         shit 'cause I'm not.  'Cause I don't give a fuck.
14   JT:   Yeah.
15   CI2:  I'm -- what I'm trying to do is just try to help you
16         from fucking getting in more shit.
17   JT:   I already know -- I already told you, those murder
18         cases are a wrap.  I ain't going down for those.  And
19         if I do, the maximum -- the fucking max they can give
20         me is five years.
21   CI2:  I don't understand how that's so.  How do you think
22         that -- how do you agree -- how do you -- where do you
23         get five years from?
24   JT:   I was 16 when this happened.  They can't charge me as
25         an adult.
```

**772**

```
 1   CI2: Oh, shit.  I didn't think about that.

 2   JT:  It's bad.

 3   CI2: Well --

 4   JT:  They can't do that in front of fucking

 5        (unintelligible) --

 6   CI2: Hey, can I ask you a question?

 7   JT:  What?

 8   CI2: What the fuck were you thinking at 16 to do that?

 9   JT:  Phew, I wasn't thinking, you know.

10   CI2: Say what?

11   JT:  I don't even know.  I don't know how to -- what I was

12        thinking about.

13   CI2: Yeah, I know.  At least now I can tell you're being

14        honest with me.  You know?

15   JT:  Yeah.

16   CI2: Do you regret it?

17   JT:  Nah.  What's done is done.  Live life with no regrets.

18        That's the way I see it.

19   CI2: Well, you don't -- you don't regret anything?

20   JT:  Man, there's just stuff that I wish I hadn't done but

21        --

22   CI2: Yeah.

23   JT:  -- yeah, (unintelligible).

24   CI2: Well -- well, tell -- tell me this.  Tell me what you

25        wish you haven't done.
```

14

```
 1   JT:   Hooked up with a fucking Japanese bitch that's
 2         married.
 3   CI2:  Okay.
 4   JT:   Fucking - hey, what's done is done.  You know, why
 5         regret it?
 6   CI2:  What Japanese bitch you talking about?
 7   JT:   It's, uh, Mickey.
 8   CI2:  Who's that?
 9   JT:   One of my ex-girlfriends.
10   CI2:  Why do you wish you never hooked up with her?
11   JT:   'Cause, man, that bitch --
12   CI2:  Huh?
13   JT:   'Cause, man, I thought she could have been the one,
14         and I found out the bitch was married six months
15         later.
16   CI2:  What?
17   JT:   Yeah.
18   CI2:  Did you kill 'em?
19   JT:   Hell, no.
20   CI2:  All right.  I thought it was one of your victims.
21   JT:   Nah, man.  I have not killed a single person that I
22         know.  Put it that way, buddy.
23   CI2:  So you don't regret -- but you don't regret murdering
24         these people?
25   JT:   Nope.
```

**774**

15

```
 1   CI2: Man, you need to ask God for forgiveness, bro.
 2   JT:  What for?  I got a one-way ticket to hell.  I told you
 3        that.
 4   CI2: Yeah, but you can make that a one-way ticket to
 5        heaven.
 6   JT:  What?
 7   CI2: You can make it a one-way ticket to heaven.
 8   JT:  Shit, I can.  (Unintelligible).  If you really think
 9        about it, the way it works, the Christian and Catholic
10        shit is --
11   CI2: I'm not talking about that, dude.  I'm Muslim.
12   JT:  No, no, no, I'm saying.
13   CI2: I still think -- believe in forgiveness, though.
14   JT:  Yeah.  But technically, the Muslim religions don't
15        believe in God.
16   CI2: Okay.
17   JT:  Right?  Yes or no?
18   CI2: Yeah.  But we do, yeah.
19   JT:  You guys believe in Allah or whatever it is.
20   CI2: Allah's just a Arabic word for God.  That's all it is.
21        You know?  But --
22   JT:  It's the same thing in the Christian and --
23   CI2: I -- but I'm -- I'm not gonna get into -- I'm not --
24        I'm not -- listen, I'm not real religious but I'm, you
25        know --
```

16

```
 1   JT:   Just listen.  You just told me something I didn't

 2         know.

 3   CI2:  What?

 4   JT:   See, I always thought Allah was, like, the Muslim God.

 5   CI2:  No.  It's just God.

 6   JT:   All right.

 7   CI2:  It's just in Arabic.  Like, we believe in Jesus

 8         Christ.

 9   JT:   (Unintelligible).

10   CI2:  Did you know that?

11   JT:   Well, now -- now that I know that, there's a Muslim

12         God, like, the God you guys refer to, is it the same

13         God as the Christians and everything?

14   CI2:  Yeah.  Same God.  We believe there's only one God,

15         just like the Christians do, just like the Jews do,

16         just like everybody else does.

17   JT:   Hmm.

18   CI2:  We all believe in the same God.

19   JT:   Yeah.  Okay.  Now, that -- now that changes the -- my

20         point of view 'cause I thought Allah was your God.

21   CI2:  Uh, well, Allah -- Allah is, like -- if I'm gonna

22         speak Arabic -- if I didn't speak English and I only

23         spoke Arabic --

24   JT:   Yeah.

25   CI2:  -- God would mean Allah.  You know what I mean?
```

**776**

```
 1   JT:   Yeah.

 2   CI2:  That's all.  You know what I mean?  Just, like, I'm --

 3         I'm -- I'm sure Japanese has a -- don't say God.

 4   JT:   Yeah.

 5   CI2:  I'm sure they say something else.  You know?

 6   JT:   Yeah.  But what -- all right.

 7   CI2:  You see where I'm going with this?

 8   JT:   From the point of religions that I've seen basically,

 9         they state that you can be as evil as anything and do

10         it all over (unintelligible) is to do it.  But -- but

11         before you die, if you accept Jesus Christ and you

12         believe in God and you ask for forgiveness and you

13         resent [sic] what you did, you go to heaven.  True or

14         not?

15   CI2:  You go to hell?

16   JT:   Heaven.

17   CI2:  Yes, that's true.

18   JT:   So basically before I die, all I gotta do is accept

19         God, and I'll go to heaven.

20   CI2:  Yeah.  But why do you have to wait so long?  Can't you

21         just start now?

22   JT:   Yeah.  That's the thing.  What's it matter if -- as

23         long as I do it before I die?

24   CI2:  Hey, you -- dude, listen.  I'm telling you right now.

25   JT:   See, that -- that's the -- that's the --
```

1   CI2: I -- I know -- I understand what you're saying.

2       You're thinking -- thinking I might as well do it all

3       at once.

4   JT:  (Unintelligible).

5   CI2: I know what you're saying.  Okay?  But, dude, I mean,

6       and I'm not gonna say -- I'm not gonna tell you that

7       miracles happen or good things happen.  I don't know,

8       man.  I just feel better.  I – I -- I mean, I feel

9       better when I pray, you know?  And it's not like when

10      I pray --

11  JT:  Hey, don't talk too loud like that, man.

12  CI2: What?  It's not like when I pray something happens

13      immediately that was great.  You know what I mean?

14      That's not the case.  You know?  Hell, I mean, I'm in

15      jail, bro, you know?

16  JT:  Yeah.

17  CI2: I'm in jail just like you, you know?  But I'm saying,

18      man, you killed a fucking eight-year-old and a nine-

19      year-old girl, right?

20  JT:  I guess so.

21  CI2: What?

22  JT:  Yep.

23  CI2: Okay.  You don't feel bad at all, man?

24  JT:  No.

25  CI2: Like, looking at their faces when you killed them and

```
 1      shit?

 2  JT:  No.

 3  CI2: Did you -- did you enjoy it?

 4  JT:  (Unintelligible) something I enjoy or that I wanted

 5       to.  It just happened.

 6  CI2: I'm sorry.  Say that again.

 7  JT:  I told you, it just happened.  Not -- I didn't enjoy

 8       it.  It didn't disgust me.  No, I don't regret it.

 9  CI2: Like, business as usual?

10  JT:  Yeah.  Reasonably, (unintelligible).

11  CI2: Damn, dude.  You're the most cold-hearted motherfucker

12       ever.  Honest to God.  Honest to God.  Do you believe

13       in the death penalty?

14  JT:  The death penalty?

15  CI2: Do you believe in it?

16  JT:  (No audible response).

17  CI2: Like, some guy -- like, okay.  Let's say it was

18       somebody else, not you, that did what you did.

19  JT:  Should be killed.

20  CI2: Huh?

21  JT:  It's God's law, isn't it?  An eye for an eye.

22  CI2: No, yeah.  But what did you say?

23  JT:  What?

24  CI2: What did you just say?  I missed what you said.  He

25       should what?
```

20

```
 1  JT:   Said you're basically asking me if he should die for
 2        what he did.
 3  CI2:  Yeah.
 4  JT:   Yeah, I know.  That's God's law.  Blood for blood.
 5  CI2:  Well --
 6  JT:   Eye for eye.  Teeth for teeth.
 7  CI2:  Do you believe that?
 8  JT:   (No audible response).
 9  CI2:  I'm asking you, do you believe -- let's say that was,
10        God forbid, your daughter.  Yours -- your two
11        daughters, right?  Would you want that dude to die, or
12        would you want him to live?
13  JT:   Honestly, no, I don't believe in the death penalty.
14  CI2:  You don't believe in the death penalty?
15  JT:   No.  I believe that, like, the way -- well, the death
16        penalty's carried out by the state.  The death penalty
17        should be carried out by the victims or the victims'
18        family.
19  CI2:  Okay.
20  JT:   That's the way (unintelligible).
21  CI2:  So -- so you're saying you should kill the guy who
22        killed your daughters?
23  JT:   Basically.
24  CI2:  So you do agree with the death penalty?
25  JT:   But not the way it is.
```

**780**

```
 1   CI2:  But not the way it is.  But you do agree that -- you

 2         don't agree in the death penalty by the government.

 3   JT:   Yeah.

 4   CI2:  You agree with the death penalty in a -- but you -- in

 5         -- in -- in theory, though, you do --

 6   JT:   (Unintelligible).

 7   CI2:  -- agree but you do agree with the death penalty?

 8   JT:   It's based in the Bible.  I -- like, I read the Bible

 9         just out of curiosity.  Like, Catholics do.  Its basis

10         is that -- like, this is how I know the Bible is

11         fucking fake.

12   CI2:  Okay.

13   JT:   Because, um, in the Bible it says, if a man kills

14         another man or a woman, let him suffer the punishment

15         that the husband -- or, no, no, it basically says if

16         the man kills a woman, let him suffer the punishment

17         from the husband.  And if the husband shall kill --

18         can kill the -- he can -- he can -- but that is the

19         way they present each other.  He can  -- he -- he can

20         kill the person that kills his wife, right?

21   CI2:  Yeah.

22   JT:   But if he punish him severely enough to where he dies,

23         let him be punished by the -- the -- by the fucking,

24         uh -- the judges.

25   CI2:  I see what you're saying.  Okay.  But -- but -- but --
```

22

```
1       but what I'm trying to say to you is this, George.  Is

2       that you, in essence, in theory, do agree with the

3       death penalty.

4  JT:  Yeah.  But, like, I'm telling you, like --

5  CI2: Okay.  That's -- that's all -- I just wanted to know.

6       You're like, Yes, right?

7  JT:  (No audible response).

8  CI2: Because I agree with the death penalty.  I -- I think,

9       like, the -- like, the guys that are, like, um, you

10      know -- I don't know.  The guys that, like, have done

11      some pretty vile shit, you know, probably on the same

12      level -- probably not as bad as you --

13 JT:  So tell me this.  You think I should get the death

14      penalty?

15 CI2: No.  Do you know why?

16 JT:  Why?

17 CI2: Because I don't believe in -- me personally, I -- I

18      don't believe in the death penalty 'cause I don't

19      think you should ever take a human soul.

20 JT:  Okay.  You just -- you just said you did.

21 CI2: No, no.  I believe -- I wish I could -- I wish I had

22      the balls and nerve to be able to do it.  You

23      understand what I'm saying?  Like, if I was the judge

24      or the jury.  You know what I mean?  If I sat on the

25      jury and you told me that some guy -- I don't care
```

**782**

23

```
 1          what he did.  I don't think you should ever --

 2    JT:   Hold on.  You just said you believe in the death

 3          penalty.

 4    CI2:  I do believe in the death penalty but I don't have the

 5          nerve to execute it.  Does that make sense?

 6    JT:   Yeah.

 7    CI2:  I don't have the balls to do it, man.  That -- that's

 8          the difference.  I would like to say I do but I -- I'd

 9          be lying to you if I did.  You see what I'm saying?

10          You see where I'm going with this?

11    JT:   Yeah.

12    CI2:  Like, I think that some people, like -- like, you'll

13          hear me if I hear somebody did it, like, Yeah, that

14          motherfucker should die.  You'll hear me say that.  It

15          doesn't mean I literally think he should die.  You

16          know?

17    JT:   Yeah.

18    CI2:  I -- I think -- I think death -- I think life and

19          death is only God's job.  Does that make sense?  I

20          think it's God will 100 percent.

21    JT:   Put it this way.  This is how I know the Bible is fake

22          and is written by the government, 'cause why in the

23          Bible would it say judges and magistrates?  God's not

24          creating judges and magistrates.

25    CI2:  That's true.  I agree with that.
```

24

```
1   JT:   And so why in the Bible does it say that?
2   CI2:  I don't know.  'Cause it should start saying
3         prosecuting attorney, too, and, uh, indictments.
4   JT:   That's how -- that's how I know the Bible is fake.
5         You know?
6   CI2:  I don't know, man.  So you -- you're asking me I think
7         that somebody that -- I -- you're asking me if I think
8         you should get the death penalty, right?
9   JT:   Well, I think that was what you just said, I should
10        get the death penalty.
11  CI2:  I -- man, no.  I don't think you should die.  I think
12        that's stupid.  First off, to be honest with you --
13        could I be completely fucking honest with you?
14  JT:   What?
15  CI2:  You going to jail for the rest of your life would do
16        no good for anybody.  As long as you don't kill
17        anybody else.  Does that make sense?
18  JT:   Yeah.
19  CI2:  It -- it -- it's not a positive or a negative.  If
20        there is some way -- if there was some way that the
21        government could guarantee that you would never kill
22        somebody else or anybody -- let's say any murderer.
23        Not, like -- not -- fuck -- I'm not talking about you.
24        Let's just say John Doe.  John Doe killed 23 people
25        like somebody I know, right?
```

**784**

```
 1   JT:   Yeah, but (unintelligible) you can't guarantee it.

 2   CI2:  I know.  If the government could guarantee that John

 3         Doe was never gonna do it again, I guarantee you John

 4         Doe would be on the streets.  But the government

 5         can't.  You know?

 6   JT:   They don't want to, you know?

 7   CI2:  They can't have that liability out there.  You know?

 8   JT:   That's why I'm (unintelligible).

 9   CI2:  Now, do I -- do I hope you get away with it?  Yeah, I

10         do.  I honest to God do.  Do you know why?

11   JT:   Why?

12   CI2:  'Cause I think I -- to be very honest with you, I

13         think that this whole experience -- and you may act

14         like a tough-ass right now.  And if you do, I mean,

15         whatever.  I don't give a shit.  But I'm gonna tell

16         you what I really think.  I think that this whole

17         experience, you being in fucking jail as long as

18         you've been, people fucking with you, possibly -- even

19         just the fucking possibility of your pending, you

20         know, two murder charges -- right?

21   JT:   Yeah.

22   CI2:  -- has already put the fucking fear of God in you.

23         Does that make sense?

24   JT:   (No audible response).

25   CI2:  I think that if you were to walk away from this, if
```

```
 1         you were to walk away from everything and you're free

 2         out till -- when's your -- when's your, uh, court?

 3         October what?

 4   JT:  12^{th}.

 5   CI2: Okay.  October 12^{th}, right?

 6   JT:  Hey, speak lower, man.  You're speaking kind of loud.

 7   CI2: All right, sorry.  October 12^{th}.  If you, um, walk

 8         away from it October 12^{th} --

 9   JT:  Yeah.

10   CI2: -- I don't think you'll ever do anything stupid again.

11   JT:  Yeah, I don't know.  Situations predict.

12   CI2: I -- I -- I'm telling you my personal judgment.  I

13         don't think you would.  I think that you've been like,

14         Fuck --

15   JT:  (Unintelligible), right?

16   CI2: Huh?

17   JT:  Been around somebody who hurts -- kills my sister.

18   CI2: That's different.  I -- I'm -- I'm talking -- I'm --

19         I'm talking about --

20   JT:  (Unintelligible).

21   CI2: -- the -- George, I'm talking about the shit that

22         you've done in the past for no fucking reason, killed

23         those two little girls for no reason just 'cause you

24         were fucking bloodthirsty.  You know?  Killing that

25         woman at Fort Myer's just for fuck -- to fuck it.  You
```

**786**

```
 1          know what I mean?  Why not?  I can, right?

 2               That's what I'm talking about.  I don't -- I

 3          don't see you doing that anymore.  You know?  Just,

 4          man, you know, you're a good dude, dude.  You're a

 5          fucking smart motherfucker.  You're smarter than your

 6          fucking age.  The -- have you ever heard of that?

 7          You're smarter than how old you are.  Truthfully.

 8   JT:    Well, I've been told by -- that by plenty of girls.

 9          They'd be like, Yeah, you -- you're -- you're this

10          age, but you think, like, way older.

11   CI2:   No, it's true.  You do.  You really do.  I mean, fuck,

12          to do what you did at 16 --

13   JT:    Like, (Unintelligible), right?

14   CI2:   What?

15   JT:    Like, (Unintelligible).

16   CI2:   Who's that?

17   JT:    One of my ex-girlfriends from Japan.  She's -- she's,

18          like, what, nine years older than me so right now

19          she's --

20   CI2:   Twenty-nine, 30?

21   JT:    -- (unintelligible) 'cause I was dating her when she

22          was, like, 21 -- or 29, right?  And I was 20.

23   CI2:   Uh-huh.

24   JT:    And she had never dated anybody younger than 25.  She

25          said the reason she dated me is 'cause I had to think
```

28

```
1       like a 30-year-old, is what she told me.

2   CI2: It's true.  She's not lying.  Is she still alive

3       today?

4   JT:  Yeah.  She's only 31, 32.

5   CI2: I'm saying, is she still alive today?

6   JT:  Yeah.

7   CI2: I'm just making sure, brother.

8   JT:  I told you, I've never killed a single person that

9       I've known.

10  CI2: I'd just like to clarify.  I'm being funny, man.  I'm

11      being funny.

12  JT:  Yeah, I know.  (Unintelligible).  But you know that,

13      right?  Out of all the girls I've dated, she's

14      actually been, like, one of the smartest ones.

15  CI2: She knows you -- what you've done?

16  JT:  No.  I'm saying she's the smartest one.

17  CI2: Oh, I thought you said, She knows what I've done.

18  JT:  No, she (unintelligible).  I mean, she's a single

19      mother.  Her daughter is probably, like, an eight- or

20      nine-year-old now.  She was seven when I was, like,

21      over there with her.  She works three jobs.  She

22      barely goes out.

23      Boom, she does, she doesn't go out fucking like

24      other girls who are all fucking slutty and all that

25      shit, you know, fucking trying to find a guy to fuck.
```

**788**

```
 1        She just goes out to have a good time.  She barely
 2        goes to the clubs.  But, like, uh -- like, one time I
 3        took her out to this little festival, right?  It was a
 4        festival over there in Japan.
 5   CI2: Yeah.
 6   JT:  She -- she brought her daughter with.  And shit, I --
 7        I had to pay more attention to her daughter than I did
 8        to her.  I was playing with her daughter and shit,
 9        right?
10   CI2: Yeah.
11   JT:  And she told me out of all the guys that she's been
12        with and all the guys that she's talked to, I'm the
13        only guy to actually play with her daughter.
14   CI2: It's probably 'cause you were closer in age with her.
15   JT:  Probably.  Like, I was picking her daughter up,
16        putting her on my shoulders and shit so she could see,
17        like, the fucking -- so she was over the crowd and
18        shit, right?  And, like -- like, she told me, like,
19        the guys that she's dated, she don't really -- really
20        even like -- they don't really like her daughter
21        'cause they're not theirs.  You know, you know what
22        I'm saying?
23   CI2: Yeah, I know.
24   JT:  Like, they -- they want -- they want to fuck but they
25        don't wanna accept the child that she already has.
```

```
 1        Me, on the other hand, I didn't care.  I'd play with
 2        her damn daughter.
 3   CI2: Yeah, as long as her pussy's still tight, I wouldn't
 4        care, either.
 5   JT:  (Unintelligible) fucking seven years in Japan
 6        (unintelligible).  She was fucking -- she got a bad
 7        body.  Dude, she's bad.
 8   CI2: Really?
 9   JT:  She's got a super-model body.
10   CI2: Hmm.  Man, you got -- you have to find a way to not
11        get wrapped up in those murders.
12   JT:  I'm not getting wrapped up in those.  I have to find a
13        way not to get wrapped up in my current case.
14   CI2: Yeah.  I -- like I said, man, do me a favor.  Don't
15        talk about your current case.
16   JT:  (Unintelligible) --
17   CI2: How -- I -- what?
18   JT:  My current case?
19   CI2: No.  Don't talk to me about it.  I don't want you -- I
20        don't wanna know shit about it.
21   JT:  No.  I'm telling -- I'm not telling you anything about
22        my case.  I'm just telling you the stats, that my
23        current case right now alone, just one of 'em, will
24        give me more time than any of my murder charges put
25        together will.
```

**790**

```
 1  CI2: Okay.  I mean, that's fine.  You -- but you -- you're
 2       already working on beating that and I'm gonna let you
 3       do that on your own.  You're smart enough to be able
 4       to beat it.  But you've got to fucking, um, deter the
 5       fucking murder charge.  You know what I mean?
 6  JT:  Dude, those are out of the question.  I ain't going
 7       down for anything.
 8  CI2: All right.  You're a -- so I -- I -- I mean, do you
 9       notice I keep going over and over and over again?
10       'Cause I just wanna make sure you haven't forgotten
11       anything.  I'm not doing it to fucking just talk about
12       it.  I'm doing it because I wanna make sure that you
13       haven't fucking left anything -- any stone unturned.
14       You know?
15  JT:  (Unintelligible).
16  CI2: No murder weapon.  No fucking witnesses.  Nothing.
17       Who have you told about it?  Just me and Coo?
18  JT:  Yeah.
19  CI2: Are we the only two people on earth?
20  JT:  Yep.
21  CI2: All right, good.  Do me a favor.  Don't tell number
22       three.  Don't tell a third person.
23  JT:  Yeah.
24  CI2: The good thing is, you met me three months ago.  You
25       know what -- I -- I let you read my fucking paperwork.
```

```
 1           You know what the fuck I'm here for.  You know, you
 2           know what?  I'm going home.  Coo, same thing.  You
 3           knew what the fuck his story was.  But one day they're
 4           gonna put somebody in your fucking cell with you --
 5           you know what I mean?
 6   JT:     Yeah, I know.
 7   CI2:    -- that you don't know and God forbid.
 8   JT:     Let me put it this way.  The narcs, the fucking FBI,
 9           and fucking informants and shit, they're in prison.
10           They're not in jail.
11   CI2:    That's true.
12   JT:     But in jail, you've got snitches that are willing and
13           snitching on people to help their case.
14   CI2:    Yeah.  That's why I refuse to talk about your case,
15           'cause I don't want you for a split second to think
16           that's -- that that's what I'm doing.  You know?
17   JT:     Think about it, though.  (Unintelligible) before you
18           asked me that question about (unintelligible), if you
19           were to use that again, that would have hurt you bad.
20   CI2:    If what?  Say what?
21   JT:     'Cause remember at first you thought there were two --
22           two dudes?
23   CI2:    Yeah.  I thought there was two dudes.
24   JT:     And if you would have used that against me --
25   CI2:    Yeah.  If you did a slip up and say two girls, I would
```

**792**

```
 1        have never known.  You know?  I -- and you know what?

 2        I wouldn't have cared.  You're right.  If I went there

 3        and said that, Hey, he killed two dudes, they're like,

 4        You're lying.  You're getting more time.

 5   JT:  Exactly.

 6   CI2: You know what I mean?

 7   JT:  It's like I told you.  Like, I told you a lot of stuff

 8        that is true.

 9   CI2: Yeah.

10   JT:  But there's some -- there's some minor details that

11        are -- that don't match up with what I did.

12   CI2: That -- that's enough to get me in trouble so I'm not

13        gonna touch it.

14   JT:  Exactly.  So if you use something, you try to go for

15        it, it's gonna hurt you.

16   CI2: The last thing I fucking want, brother.  You know what

17        I want to be doing in a month?

18   JT:  What?

19   CI2: Eating pussy.  You know what I don't wanna be doing in

20        a month?

21   JT:  What?

22   CI2: Eating commissary.

23   JT:  Right.  Right.

24   CI2: Seriously.  I'm so horny I'll eat black pussy right

25        now.
```

34

```
 1  JT:  You don't like black pussy?

 2  CI2: What?

 3  JT:  You don't like black pussy?

 4  CI2: I'm -- uh, I think there's a couple black girls.

 5  JT:  I don't discriminate.  I take (unintelligible).

 6  CI2: Oh, no.  I don't -- trust me, right now they just have

 7       to be born a girl.

 8  JT:  Would you fuck Suzanne?

 9  CI2: What?

10  JT:  Suzanne.

11  CI2: Who's that?

12  JT:  That's the fat lady that work here, the therapist.

13  CI2: I don't know.

14  JT:  You probably never -- I'm gonna request her to come up

15       here tomorrow.  Oh, she don't work weekends.  Fuck.

16  CI2: No, I don't think I've ever seen her, man.  Is she

17       ugly as shit?

18  JT:  She's a fucking whale.

19  CI2: I don't wanna -- why the fuck do I wanna hit that?

20  JT:  You said as long as they're born a woman.

21  CI2: Yeah.  I gotta be honest with you, man.  I probably

22       still would.

23  JT:  I tell you, I got my fucking limits.

24  CI2: Not -- not -- dude, not after seven months of jail.

25       Those limits go down.
```

**794**

```
 1  JT:   No.  Trust me.  I keep my limits no matter what.  Like
 2        I told you, I'm not like everybody else.  I got
 3        fucking certain standards that I live by.
 4  CI2: Yeah.
 5  JT:   And fucking -- fucking a fat bitch is not one of 'em.
 6  CI2: So here's my other question for you.  Besides your
 7        current case --
 8  JT:   Yeah.
 9  CI2: 'Cause I don't wanna talk about that.  Okay? -- have
10        you ever raped any other girls?
11  JT:   Yeah.  I just told you I had another one that --
12  CI2: Just rapes?  No murders?  Or just rapes and murders?
13  JT:   Both.
14  CI2: So there's girls out there that are walking around
15        that have been raped by you?
16  JT:   No.  Like I said, both.  Raped and murdered.
17  CI2: Oh, so everybody you've raped, you've killed?
18  JT:   Yeah.
19  CI2: I see.  I didn't know that.
20  JT:   (Unintelligible).
21  CI2: Every girl you've killed, did you rape?
22  JT:   No.
23  CI2: Okay.  But every girl you raped, you killed?
24  JT:   Yeah.
25  CI2: What are the -- what are the girls that you raped?
```

1  JT:  What do you wanna know that for?

2  CI2: Huh?

3  JT:  What do you wanna know that for?

4  CI2: No, I'm saying were they hot?  Like, San Diego bitches

5       are hot.  That's why.  I love San Diego.

6  JT:  Put it this way.  I don't rape no ugly chicks.

7  CI2: Huh?

8  JT:  I said I don't rape ugly chicks.

9  CI2: All right, good.  I was gonna say, if you're gonna

10      fucking go through with it, fuck it.  You might --

11      they might as well be hot, right?

12  JT:  Exactly.

13  CI2: No shit.

14  JT:  Fucking Underwood's about to come do his rounds.

15  CI2: Yeah.  I was, like -- who's in his fucking bubble?

16  JT:  Look like (Unintelligible).

17  CI2: Oh, what time is it, 3?

18  JT:  I can't see the clock from here.

19  CI2: Fuck.  It's 3:00, Underwood's gonna go -- go -- go on

20      his rec -- go on his break.

21  JT:  Hold on.  I'll go check the clock.  Hold on.  Yep,

22      it's 3:00.

23  CI2: Yeah.  See, Underwood's gonna go on break.

24  JT:  Yeah.  I can't see the black dude no more.  He's not

25      sitting down.  He's (unintelligible).

**796**

```
 1   CI2:  That's 'cause the black guy's gonna do the rounds.
 2         Not Underwood.
 3   JT:   No.  He's -- the black guy's still inside the tower.
 4         Underwood left.  The black dude's still in there.
 5         There he is.  He just went back behind the desk.
 6   CI2:  That black -- that black guy's a fucking prick.
 7   JT:   Yeah.  Well, that's the one that fucking he -- I took
 8         my shirt off so I could stand up here.  My shirt's
 9         white 'cause it reflects the light.
10   CI2:  Yeah.  If you take off your shirt, you can't see shit.
11         Don't get -- don't catch a cold.
12   JT:   No.
13   CI2:  Do you know what I wanna know?
14   JT:   What?
15   CI2:  Who the fuck calls all night the bubble?  That phone
16         never stops ringing.
17   JT:   I haven't heard it ring once.
18   CI2:  Dude, I hear it ring.  It's like blah, blah, blah,
19         blah.  It's ringing.
20   JT:   No.  They pick up the phone.  They call people.
21   CI2:  Yeah.  They want -- that guy's always on the phone
22         with his girlfriend.
23   JT:   I'm trying not to move around because I got the light
24         right behind my head and shit.
25   CI2:  Dude, you -- he's not looking up here.  Trust me.  And
```

```
 1        you cannot -- look at me.  Because it's so bright out
 2        there, I -- when I was standing in front of your door,
 3        I can't even see your face.  You know that?
 4   JT:  Huh?
 5   CI2: Until you're right up against the window.
 6   JT:  I can see in the cells perfectly.
 7   CI2: Huh?
 8   JT:  I said I can see inside the cell perfectly.
 9   CI2: Yeah, I can't.  I see reflection.  That's why I keep
10        looking away 'cause I get dizzy.  You know that?
11        That's why -- did you see me, like, looking, like, to
12        the right of the door?
13   JT:  Yeah.
14   CI2: 'Cause I -- I get dizzy if I look -- stare at it too
15        long.
16   JT:  Yeah.
17   CI2: Hey, are you feeling the caffeine from that Mountain
18        Dew?
19   JT:  Yeah.  Dude, I used to drink Mountain Dew like it's
20        water.
21   CI2: Really?
22   JT:  Like, you know how they say, if you don't drink water
23        and in three days you'll die or whatever?
24   CI2: Yeah.
25   JT:  That's not true.
```

**798**

```
 1   CI2: Well, no, I mean --

 2   JT:  The liquid --

 3   CI2: But Mountain Dew has water.  That's why.

 4   JT:  Oh.  That's what I'm saying.  I used to drink, like --

 5        I literally drank Mountain Dew for a week straight

 6        instead of water.

 7   CI2: That's disgusting.

 8   JT:  Didn't do shit.  I used to go out and buy a 12-pack of

 9        -- of fucking Mountain Dew, right?  I'd kill a 12-pack

10        in two days.

11   CI2: That's disgusting.

12   JT:  (Unintelligible).

13   CI2: I can't do Mountain Dew.  I don't like it.

14   JT:  Oh, Mountain Dew used to be my drink of choice when I

15        was out.

16   CI2: That's fine.

17   JT:  Like -- like, I can drink it like water, like, I can

18        chug it like I chug water.  And that shit don't even

19        burn my throat.  I used to do that with Coke.  After I

20        joined the military, I stopped drinking it, right?

21   CI2: Yeah.

22   JT:  And then once I spent -- I spent three months in boot

23        camp and a month in MCT and fucking school, I still

24        hadn't drunk it.  When I finally started drinking it

25        again, that shit started to burn my throat.
```

```
 1  CI2: Yeah.

 2  JT:  But --

 3  CI2: See?  Do you hear that?  That's that motherfucker

 4       blowing his nose.

 5  JT:  Yeah.  Yeah.

 6  CI2: I told you.  Is that -- is he -- and I'll tell you

 7       right now, dude.  If we didn't hear that through the

 8       vent, he's not hearing us.

 9  JT:  That's straight.

10  CI2: That motherfucker blows his nose so loud.

11  JT:  Yeah.

12  CI2: It's fucking crazy loud.  He's a -- he's -- do you

13       know what he asked me to buy him?  He said, "Hey, man.

14       I got enough money on my books.  Can you buy me a

15       thing of toothpaste?"  I was like --

16  JT:  It's free toothpaste.  Why the fuck he wants --

17  CI2: No, I bought him a thing of toothpaste for my fucking

18       sanity 'cause he talks to me.

19  JT:  I don't -- he can get fucking toothpaste for free.

20       The little fucking small ones.

21  CI2: Yeah.  He's a -- he's a -- he -- he always asks for

22       shit.  Always asks for something, "Hey, man, do you

23       have any food?  Do you have anything?"  I go, "Yeah."

24       "I'll give it back to you on Tuesday.  I'll give it

25       back to you on Tuesday."  Come around Tuesday, then --
```

**800**

```
 1        like, he'll take, like, from me, like, two tunas on --
 2        and then on -- Tuesday will come around, you know what
 3        he'll give me?
 4   JT:  What?
 5   CI2: Um, like, a bag of chips.
 6   JT:  (Unintelligible).
 7   CI2: I'm like, "Uh, okay.  Thanks."  Whatever.  Do you hear
 8        that?
 9   JT:  Yeah.
10   CI2: He's the loudest motherfucker ever.
11   JT:  Yeah.
12   CI2: And another annoying thing about him is, though --
13   JT:  What?
14   CI2: -- he used to be, um, in cell number 8, right?
15   JT:  (Unintelligible) in what?
16   CI2: Every time the deputy comes up -- every single time
17        the deputy comes up, he talks to him.  Every time.
18   JT:  Any deputy?
19   CI2: Any deputy.  Any sergeant.  Anybody.  He puts his
20        chair right in front of his door and just waits for
21        people to walk by.  I swear to -- dude, if any --
22        here's the other thing is, like, if, um -- like,
23        you're rec-ing, right, and let's say you have to walk
24        down at, like, 11:30, right?  Well, he'll go up at
25        11:15 and lock in.  And I'm like, "Why do you lock in
```

1    early?"  He's like, "'Cause I don't like to be told

2    to."  I was like, "Okay, whatever."

3         He did that one time during the day from, uh --

4    they rec'd out from 1 till, like, 3 or something like

5    that.  So he thought they were getting locked down at

6    3 so at, like, 2:45 he's all locked in, right?  Well,

7    the fucking deputy fucked up and let the other -- let

8    the group out till, like, 3:40.  He's so pissed.

9    That's really funny.

10  JT:  Why would he do that?  Think that's a smart move?

11  CI2: No.  He -- he -- he missed out only an hour.  He

12       thought that they were gonna get locked down 15

13       minutes later.  It turned out they got locked down,

14       like, an hour later.  Well, Mr. Torrez --

15  JT:  What?

16  CI2: -- I'm gonna put another -- I'm gonna put another

17       night behind me and another day served.  I love you,

18       my serial killer friend.

19  JT:  I'm gonna go -- I'm gonna finish reading all these

20       text messages I got.

21  CI2: All right.  Well, do me a favor.  Don't, uh -- don't

22       -- just remember, I'm nice.  I'm -- don't hurt me.

23       Don't kill me.

24  JT:  Man, I told you.

25  CI2: Say what?

**802**

43

```
1   JT:  I don't hurt people I know.

2   CI2: Oh, thank God.  I know you very well.  We're best

3        friends.

4   JT:  Yeah.

5   CI2: All right, good night, man.

6   JT:  All right.

7             (END OF REQUESTED PORTION OF RECORDING)

8

9

10

11

12

13

14

15

16

17

18

19

20

21                                        OE

22                                    5/17/2011

23

24

25  Transcribed by: slw/kls/clk
```

```
 1           (#100702056, 8/8/10 2042 HRS TO 2106 HRS)

 2   (The following may contain unintelligible or misunderstood
 3   words due to the recording quality.)
 4

 5   CI2 = CONFIDENTIAL INFORMANT   JT = JORGE "GEORGE" TORREZ

 6   US  = UNIDENTIFIED SPEAKER     TO = TOM

 7   CI2: Hey, Underwood? Hey, Underwood? Hey, (Unintelligible).

 8        Tell Underwood to get (unintelligible) or major?

 9   US:  (Unintelligible) forgot.

10   CI2: I thought you never forget.

11   US:  I don't know (unintelligible).

12   CI2: (Unintelligible).

13   JT:  Hey, Osama.  (Knocking sound).  What you need from the

14        commissary?  (Unintelligible).  Osama?

15   CI2: Yo.

16   JT:  Did you forget to order anything from the commissary?

17   CI2: Say what?

18   JT:  Did you forget anything from the commissary?

19   CI2: No, why?

20   JT:  Oh, my sister put money in my account.

21   CI2: No, no, no, no.  No, I already order those things.

22   JT:  No, I'm saying, you want something else, though?

23   CI2: No.  Thank you.  No, no.  Yeah, I got -- I got too

24        much money in my account.  I'm trying to use it all

25        before I leave.

26   JT:  You got too much money in your account?
```

**804**

```
 1  CI2: I do.  I got 800 bucks.  I have 19 days to use it.

 2  JT:  They'll cash it.  They'll give it back to you.  They

 3       have to.

 4  CI2: Yeah, but I don't give a fuck.  Really.  Hey, I got an

 5       idea for you that I think you're gonna shit yourself.

 6  JT:  What?

 7  CI2: I was thinking about your case, the one you're in here

 8       for now.  Not what's coming, right?

 9  JT:  Yeah.

10  CI2: Remember how you told me that you have -- you thought

11       you were gonna have a friend that owes you a favor?

12  JT:  Yeah.

13  CI2: Do you a favor?

14  JT:  Yeah.

15  CI2: You think that friend would be willing to do me

16       favors, too, for money?

17  JT:  (Unintelligible).  I don't know.

18  CI2: No.  Well, hear my theory.  Okay?  I -- I need a

19       couple things done and I don't wanna talk about it.

20       All right?

21  JT:  Yeah.

22  CI2: But I don't know anybody in that circle that was

23       willing to do shit.  And obviously you do.  Right?

24  JT:  Yeah.

25  CI2: Now, if you want, I could do you a favor or I could
```

3

```
 1        pay you for favors to be done.  I don't give a fuck.
 2        Okay?
 3             So I was thinking about it this way:  I'm
 4        willing, when I get out in 19 days, to scare the ever-
 5        living pissing shit out of your two victims.  Okay?
 6        So that come October, they forget a lot.  All right?
 7   JT:  Yeah.
 8   CI2: That's one.  And number two in return, if I do do
 9        that, you set me up with your boy so I can do some
10        business with him.
11   JT:  Hey, if you do that you don't even need to get with my
12        boy 'cause I'll be out of here.
13   CI2: Yeah, then I can use you, too, you're right.  That's
14        fine.
15   JT:  Yeah, if you do that, I'll be out of here.  Right now
16        (unintelligible).
17   CI2: Or -- or number two is this.  The second option is
18        this.  I could pay -- I could give you -- I could put
19        money -- I could send money to your boy, like, this
20        week.  I don't care.  Okay?  Like, tomorrow or the day
21        after.  So that he has enough money to come from
22        wherever he's coming.  I don't know where he's coming
23        from.  Okay?  'Cause I don't know -- I'm assuming
24        Illinois 'cause he was your boy boy.  He's a person
25        you grew up with, right?
```

**806**

```
 1   JT:   Yeah.

 2   CI2:  So to come down from Illinois in a rental car, stay in

 3         a hotel for, like, a week or two.  You know what I

 4         mean?

 5   JT:   Yeah.

 6   CI2:  That would probably cost me what, like, a thousand

 7         bucks?

 8   JT:   Depends on the hotel.

 9   CI2:  All right.  Maybe, like, what?  1,500, 2,000 bucks.

10         It ain't gonna cost more than $2,000, right?

11   JT:   (No audible response).

12   CI2:  There's no way.  I mean, what's a hotel room gonna

13         cost?  A hundred bucks a night?  For two weeks that's

14         1,400.

15   JT:   If you get a cheap one.

16   CI2:  Huh?

17   JT:   Cheap.  I said I -- I've been to a hotel that cost me

18         $2,000 for one night.

19   CI2:  Well, I know.  But $100 a night you can stay at a

20         Courtyard Marriott.

21   JT:   Yeah.

22   CI2:  Fuck.  I ain't gonna pay no 14 fucking thousand

23         dollars for a hotel.  He can suck my dick.

24   JT:   I'm -- no, that was a tourist attraction hotel, a

25         five-star.
```

5

```
 1   CI2: Yeah.  This is not -- we -- we're not going on

 2        vacation here, brother.

 3   JT:  Yeah.

 4   CI2: All right?

 5   JT:  Yeah.

 6   CI2: So what I'll do is this.  I'll send him the money.  He

 7        comes down and does you -- you his favor.  Okay?

 8        Well, this is what I'm gonna do.  This Thursday, I

 9        think -- either this Thursday or Friday, I'm gonna get

10        my cell phone back.  Okay?

11   JT:  Yeah.

12   CI2: And that way you can track him down however the fuck

13        you want.  I don't even want to know who the fuck he

14        is.  Okay?

15   JT:  Yeah.

16   CI2: Um, do you need Internet or do you need just the

17        phone?

18   JT:  I think just the phone.

19   CI2: If you got just the phone, you can get his

20        information?

21   JT:  Yeah.

22   CI2: All right.  I'm gonna get you my phone.  If you

23        fucking get caught with it, motherfucker, I'm gonna

24        flip my wig.  'Cause I'll get in trouble.

25   JT:  No, you won't.
```

**808**

6

```
 1   CI2: Yeah.  I mean, the -- everybody I call on it has a

 2        prepaid phone anyway.  You know what I mean?

 3   JT:  If I get caught I'm gonna flush that shit.

 4   CI2: Yeah, I don't care.  Just flush it.  I don't give a

 5        fuck.

 6   JT:  I'll just throw it.  Trust me.

 7   CI2: Yeah, eat it.  I don't care.  I have two phones.  I

 8        have my iPhone and I have another real shitty phone.

 9        Okay?  The other phone that I use, I just -- I just

10        charge it when I -- I clean at night.  Okay?  You

11        know, next to where the (unintelligible) is?

12   JT:  Yeah.

13   CI2: I just charge it there.  So if I get it by, like,

14        Thursday, maybe Friday, then you call your boy.  And

15        what I'll do is I'll send the money to your sister.

16        Okay?  Right?

17   JT:  Yeah.

18   CI2: Or no, actually, no, I'd have to send it right to him

19        'cause you don't want your sister knowing about this

20        'cause your sister's not smart, bro.

21   JT:  My sister's not smart.

22   CI2: No, she's not smart.

23   JT:  I can do it through her.  She won't even know what

24        it's for.  I'll tell her, Don't ask questions.

25   CI2: Just send it to this dude.  Here's his name and
```

```
 1            address.  But I need to know 'cause I need to let --
 2            get the money out.  You know what I mean?
 3    JT:    Yeah.
 4    CI2:   Fuck, I -- but you don't wanna tell me his name, do
 5            you?
 6    JT:    (No audible response).
 7    CI2:   I don't -- I don't care.  I won't be mad at you, uh,
 8            at all.  Um, we -- we just --
 9    JT:    There's some other people that might do it, too.  I
10            don't know.
11    CI2:   Say what?
12    JT:    I said I got some other people that might do it but --
13    CI2:   But who -- who owes you the favor?
14    JT:    (No audible response).
15    CI2:   This one dude, right?
16    JT:    This one guy named Steve.
17    CI2:   Say what?
18    JT:    It's the one guy named Steve.
19    CI2:   I -- I -- okay.  That's fine.  I -- you don't have to
20            -- dude, listen.  I don't wanna fucking know 'cause I
21            know you're not comfortable telling me.  Right?
22    JT:    Well, you ain't gonna find him with just the first
23            name.
24    CI2:   I -- I'm not trying to find him -- I don't even know
25            his last name.  I don't wanna know people like this.
```

**810**

8

1       You know what I mean?

2    JT:  Yeah.

3    CI2: But, um, what I'll do is this.  You think about it

4         tonight -- you think about it for now.  When I get out

5         tonight, I'm gonna call my lawyer and tell her to

6         bring me, uh -- when I tell her to bring me my

7         indictment, she knows it means my cell phone.

8    JT:  Yeah.

9    CI2: Okay?  And I'm gonna tell her that I only need it for,

10        like, a night or two.  And that way if she comes --

11        brings it to me on Thursday, she comes back on

12        Saturday and pick it up, right?

13   JT:  Yeah.

14   CI2: By then I'm gonna tell you right now, man, you have to

15        have everything fucking organized with this guy.

16        Everything.  So you start writing -- not writing it

17        down.  Thinking about it.  I don't care what you do.

18        You know what I mean?

19            Like, hey, this is the deal.  I need you to come

20        down.  This is who they are.  This is what they're

21        gonna do.  You know what I mean?

22   JT:  Yeah.

23   CI2: So you need to start thinking so that when you get

24        that phone for, like, an hour or two or three hours

25        that I give it to you, you have every -- you -- you've

9

```
1        told him everything and anything.  Okay?
2   JT:  Yeah.
3   CI2: I'm thinking.  Well, what do you think?
4   JT:  (Unintelligible) fucking do it.
5   CI2: All right.  I'm gonna try to get the fucking phone as
6        soon as fucking possible.
7   JT:  Yeah.
8   CI2: But then, when he's done doing it, he's gotta let --
9        you've gotta let him know that, My boy Osama is
10       (unintelligible) you and you can trust the
11       motherfucker and he's gonna pay you to do some work
12       for him.  Hold on.  Hold on.  What's up, brother?
13  US:  If your, uh, family wanna (unintelligible) you
14       something?
15  CI2: What is it?
16  US:  Just take a look at it.  Hold on.  If your people
17       wanna type it up, I'll sign it.
18  CI2: That's pretty good, actually.
19  US:  (Unintelligible) Monday or Tuesday.  I'm saying if
20       they wanna type it up, I'll sign it.  I'm thinking, uh
21       -- 'cause you know what this is?  It's this thing in
22       so many words Judge Lee (unintelligible) but
23       (unintelligible).
24  CI2: Okay.  I'm gonna -- I wanna do this.  All right.
25       Don't tell anybody about this.
```

**812**

```
 1   US:   Huh?

 2   CI2:  Don't tell anybody about this.

 3   US:   (Unintelligible).

 4   CI2:  That's good as fuck.

 5   US:   Did you read the whole thing?

 6   CI2:  Yeah.  I read fast.

 7   US:   Hey, uh, (unintelligible)?

 8   CI2:  Huh?

 9   US:   You're not having (unintelligible)?

10   JT:   No.  I gave it all to that new guy that was working.

11         That new deputy.

12   US:   Can you get your -- I know three weeks are gonna fly

13         by fast.  If you get them to type it up, I'll sign it.

14   CI2:  (Unintelligible).

15   US:   Or you can sign it for me?

16   CI2:  I can't type.

17   US:   (Unintelligible) type it up.

18   CI2:  Yeah.

19   US:   I'll get them to type it up.

20   CI2:  I will.  I (unintelligible).

21   US:   (Unintelligible).  You -- real quick.  Trust me.

22         You're used to people saying shit like, Oh, I know I'm

23         gonna work here.

24   CI2:  Uh-huh.

25   US:   (Unintelligible).  I'm just sayin' (unintelligible),
```

```
 1      which I like --

 2  CI2: Okay.

 3  US:  (Unintelligible).

 4  CI2: Yeah.

 5  US:  Yeah.  I'll move in there and help (unintelligible)

 6      and I think one thing nice there is about this is that

 7      he has went above and beyond --

 8  CI2: Exactly.  No.  I -- actually, it's pretty good.

 9  US:  You're gonna do it all?

10  CI2: Yeah.

11  US:  All right.

12  CI2: I gotta go.

13  US:  All right, bro.  (Unintelligible).

14  US:  Yo.

15  TO:  Call up and (unintelligible).

16  JT:  (Unintelligible).  (Unintelligible).

17  TO:  I don't know.

18  JT:  (Unintelligible).

19  TO:  (Unintelligible).

20  JT:  (Unintelligible).  She was (unintelligible).

21  TO:  (Unintelligible).

22  JT:  (Unintelligible).  How the fuck did you get a new

23      picture?  (Unintelligible).

24  TO:  Um --

25  JT:  Look at that shit.  (Unintelligible) shit.
```

**814**

```
 1   TO:   (Unintelligible).

 2   JT:   (Unintelligible), I don't know.  (Unintelligible).

 3         (Unintelligible).  (Unintelligible) she's wearing the

 4         same thing as all the other pictures.

 5         (Unintelligible).

 6   TO:   (Unintelligible).

 7   JT:   (Unintelligible).

 8   TO:   (Unintelligible).

 9   JT:   No, (unintelligible).  Fucking (unintelligible).

10   TO:   (Unintelligible).

11   JT:   (Unintelligible).

12   TO:   How old's the (unintelligible)?

13   JT:   I don't know.  I (unintelligible).  Japanese girl.

14         (Unintelligible).

15   TO:   Who's that?

16   JT:   (Unintelligible).

17   TO:   (Unintelligible)?

18   JT:   Yeah.  I told her, all they gotta do is shave, suck my

19         (unintelligible).

20   TO:   (Unintelligible).

21   JT:   (Unintelligible).  I don't change my underwear that

22         much.  I don't change.

23   TO:   (Unintelligible).

24   JT:   Yeah.

25   TO:   (Unintelligible).
```

13

```
 1  JT:  (Unintelligible).  (Unintelligible)?

 2  TO:  No.  (Unintelligible).

 3  JT:  (Unintelligible).  (Unintelligible) fucking

 4       (unintelligible).  (Unintelligible).

 5  TO:  (Unintelligible) or (unintelligible)?

 6  JT:  (Unintelligible).

 7  TO:  (Unintelligible).

 8  JT:  What?

 9  TO:  Some other Chinese (unintelligible).

10  JT:  She's only 17.  This -- this bitch is in

11       (unintelligible).  My boy's just fucking

12       (unintelligible) her.  This is what I'm telling you,

13       bro.  You can (unintelligible) my brother tonight.

14       (Unintelligible).

15  TO:  (Unintelligible).

16  JT:  That shit there (unintelligible).  Her

17       (unintelligible) is like this, right?

18  TO:  Is she a Marine?

19  JT:  No.  Civilian.

20  TO:  No, (unintelligible).  (Unintelligible).

21  JT:  No, she's --

22  TO:  (Unintelligible).

23  JT:  What?

24  TO:  (Unintelligible).

25  JT:  (Unintelligible).  You keep -- listen to what I'm
```

**816**

14

```
 1        saying.  This is fucking (unintelligible), right?
 2   TO:  Yeah.
 3   JT:  She's fucking Japanese.
 4   TO:  (Unintelligible).
 5   JT:  That's what I'm telling you, man.  (Unintelligible).
 6        I know this brother fucked her six months ago and left
 7        her ass.  (Unintelligible).
 8   TO:  (Unintelligible).
 9   JT:  Fuck, yeah, you do.  (Unintelligible).
10   TO:  (Unintelligible).
11   JT:  They got this shit every fucking country you go to.
12   TO:  (Unintelligible).
13   JT:  (Unintelligible) girl, you can't.
14   TO:  (Unintelligible).
15   JT:  The girl (unintelligible).  (Unintelligible) girls.
16   TO:  (Unintelligible).
17   JT:  If you do, like, a fucking raid (unintelligible) shit
18        and not a bartender, she's not a (unintelligible).
19        She's just a regular fucking Japanese
20        (unintelligible).  (Unintelligible).  But
21        (unintelligible) like that, you better be on top of
22        your shit and (unintelligible).
23   TO:  (Unintelligible).
24   JT:  Better take your ass (unintelligible).
25   TO:  Hey, (unintelligible) -- have you ever fucking
```

```
 1        (unintelligible)?

 2   JT:  (Unintelligible).  I know it now, though.

 3   TO:  (Unintelligible).

 4   JT:  Because it's -- you get that on the ass and break it

 5        out and, boy, fucking right now (unintelligible)

 6        around this shit.

 7   TO:  All right.  (Unintelligible).

 8   JT:  (Unintelligible).

 9   TO:  (Unintelligible).  (Unintelligible).

10   JT:  All right.  This is (unintelligible).

11        (Unintelligible).

12   TO:  Okay.

13   JT:  It's all right.  It'll fucking make you go crazy.

14        (Unintelligible).

15   TO:  (Unintelligible).

16   JT:  Who you think?  I told you I had (unintelligible)

17        girls every single day.  (Unintelligible) that I was

18        with, too.  It's, like, the best motherfucking Marine

19        you'll find.

20   TO:  Dude, how much you weigh (unintelligible)?

21   JT:  115.

22   TO:  How much you weigh now?

23   JT:  I haven't weighed myself.

24   TO:  (Unintelligible).

25   JT:  (Unintelligible).
```

```
 1   TO:   But she (unintelligible).

 2   JT:   (Unintelligible).

 3   CI2: Hey, Tom?

 4   TO:   Yeah?

 5   CI2: Hey, let me talk to, uh, um, Torrez for a little

 6        before I get out.

 7   TO:   All right.  All right.  (Unintelligible).

 8   CI2: I -- I need to talk to Torrez before I get out.

 9   TO:   All right.

10   CI2: Okay.  (Unintelligible).

11   TO:   Hey, Torrez, (unintelligible).

12   JT:   Yeah.

13   TO:   My bad, Osama.

14   CI2: No, you're all right.  All right.  Hey?

15   JT:   Yeah.

16   CI2: Torrez?

17   JT:   Yeah.

18   CI2: What are you doing?  Are you eating again?

19   JT:   No.  I was showing him the pictures.

20   CI2: Oh.  All right.  Listen.  Here's -- here's my only

21        question for you.  Let's say I do -- I do send this

22        dude money, right?

23   JT:   Yeah.

24   CI2: Let's say I get my cell phone.  You get the

25        information, whatever.  My -- my -- my brother sends
```

```
 1        him, I don't know, 2,000 bucks, right?

 2   JT:  Yeah.

 3   CI2: He comes down, does his deal, you come out, right?

 4   JT:  (No audible response).

 5   CI2: Right?  You walk.  Is that pretty much true?

 6   JT:  If these -- if these two victims or these two

 7        witnesses, right, from the second case --

 8   CI2: Yeah.

 9   JT:  -- if they do not testify against me --

10   CI2: Yeah.

11   JT:  -- with what they have now, I should walk.

12   CI2: Okay.  Can he make it -- can he make that happen?

13   JT:  What, scare them?

14   CI2: Uh, scare them, whatever.

15   JT:  I don't know.

16   CI2: Do you trust him enough?

17   JT:  I do.  Like I told you, I gotta talk with him.

18   CI2: Does he have the balls to do it?

19   JT:  Yeah.

20   CI2: He does?

21   JT:  Yeah, he does.  But like I told you, I have to talk to

22        him and see if he's gonna do it or not, you know?

23   CI2: Would he just scare 'em or would he do something else

24        to 'em?

25   JT:  That's the thing I gotta find out.
```

**820**

 1   CI2: What do you think?

 2   JT:  (No audible response).

 3   CI2: Do you think he'd be willing to go all the way?

 4   JT:  I'd have to ask him.

 5   CI2: (Unintelligible).  What is the deal?

 6   JT:  I haven't talked to him in a while.  I'm just saying.

 7   CI2: Okay.  Well, that's fine.  I don't give a fuck.  He's

 8        your boy.  I don't wanna -- the only thing I wanna

 9        know about him is -- you said he owes you a favor,

10        right?

11   JT:  Yep.

12   CI2: Is that favor -- whatever that favor is -- powerful

13        enough for him to do this?  I know he probably doesn't

14        have the money to do it, but I'm not talking about

15        money; I'm talking about the willpower.

16   JT:  Yeah.

17   CI2: Right?  You see where I'm going with this?

18   JT:  Yeah.

19   CI2: So does he owe you that big of a favor?

20   JT:  Yeah.

21   CI2: And what'd you do?  You saved his life or something?

22   JT:  I've done shit for him.

23   CI2: You've done shit.  For him or with him?  Oh, you got

24        something over his head?

25   JT:  You know it.

1  CI2: Okay.  So that -- that -- that's good.   That's good.

2      I was hoping you'd say that because -- let me tell you

3      why.  If you don't have over -- something over his

4      fucking head, then he's not gonna be motivated to do

5      it.  You know what I mean?

6  JT:  Yeah.

7  CI2: See, like, let me give you an example.   If I do this

8      for you, then I -- I -- like, I'm gonna sound like a

9      fucking asshole right now, okay, but then I got

10     something over you when you come out that I don't have

11     to worry about you fucking me and not doing me favors.

12     You know?

13 JT:  Yeah.

14 CI2: You see where I'm going with this?

15 JT:  Yeah.

16 CI2: Okay.  So before we do anything -- I don't wanna know

17     his fucking name.  I don't give a fuck about who he is

18     or where he lives or whatever the fuck, uh, but I do

19     wanna know is what you have over him.  'Cause I wanna

20     make sure it's powerful enough that he's not gonna

21     come back and rat fuck me and you.

22 JT:  Yeah.

23 CI2: Do you understand what -- (unintelligible)?

24 JT:  It's just like -- I've known this dude for -- since I

25     was 3.  I -- I've been breaking laws (unintelligible)

**822**

```
 1        for a long time.
 2   CI2: Yeah, but laws that'll put him in jail for a long
 3        time, or laws that are just like you broke a window?
 4   JT:  (Unintelligible) talking about willpower.
 5   CI2: Like murder?
 6   JT:  Murder.
 7   CI2: Rape?
 8   JT:  Not rape, but fucking -- I'm talking he had a fucking
 9        gun to the (unintelligible), gun to the
10        (unintelligible), home invasions.  He's got a lot of
11        shit (unintelligible).
12   CI2: Okay.  Enough that you trust that he would come down
13        here and put the fear of God in these two victims --
14        or witnesses?
15   JT:  Yeah.
16   CI2: All right.  So what I'll do is I'll get you the
17        fucking cell time.  I got -- that makes me feel a
18        little bit better.  Here -- here's my question for
19        you.
20   JT:  Yeah.
21   CI2: Have you ever, in anything you've ever done wrong, had
22        a, um -- another person help you?
23   JT:  Don't need help.
24   CI2: What?
25   JT:  All the stuff that I've done I haven't had nobody help
```

```
 1       me.
 2  CI2: Zero, nobody?
 3  JT:  Nope.
 4  CI2: So nobody helped you with, like, the girls in
 5       Illinois, nobody helped you in Fort Myer's, nobody --
 6       nothing?
 7  JT:  Nope.  All (unintelligible) myself.
 8  CI2: All right.  So I don't have to worry about nothing
 9       coming back and fucking us.  That's what I was worried
10       about, if some dude comes out of fucking left field,
11       gets caught drunk driving -- you know what I mean?
12  JT:  Let me tell you right now.  The only people who know
13       what I did is you, Cook and the fucking victims.
14       That's it.
15  CI2: Okay.  That's all I wanna know.  All right, good.  All
16       right.
17  JT:  (Unintelligible) people wanna talk, if they say it
18       wasn't me, guess what?  I'm walking.
19  CI2: Okay.  So --
20  JT:  These people don't have shit, like, against me.
21  CI2: So then my goal is to get the cell phone as soon as
22       possible, right?
23  JT:  Yeah, yeah.
24  CI2: All right.  And then the rest is on you and this dude,
25       whatever the fuck his name is, and whatever you do.
```

**824**

```
 1        Okay?

 2   JT:  Yep.

 3   CI2: All right, brother.  That makes me feel a lot -- uh,

 4        and then once you get out, don't forget, you owe me a

 5        favor.

 6   JT:  Yep.

 7   CI2: And --

 8   JT:  (Unintelligible) give you 10 favors.  Shit.

 9   CI2: No, I -- I don't -- I only have two people I'm worried

10        about, okay, that I want -- I wanna, you know --

11   JT:  Tell me this.  Do you know where they live?

12   CI2: Yeah, of course.

13   JT:  They have security where they live?

14   CI2: No.

15   JT:  Just a regular house?

16   CI2: Yeah, just a house.

17   JT:  Okay.  (Unintelligible)?

18   CI2: Do I?

19   JT:  Yeah.

20   CI2: I mean, I have money.  Money will give you access to

21        anything.

22   JT:  All right.

23   CI2: You see where I'm going with this?

24   JT:  Yeah.

25   CI2: All right.  So I'll, um, make the call and I'll see if
```

```
 1          I can get this fucking cell phone, and then we'll go

 2          from there.  Okay?

 3   JT:   Yeah.

 4   CI2:  All right.  Keep eating, fatso.

 5   JT:   I'm not eating no more.  (Unintelligible).

 6   CI2:  I know you are.  I saw you eat that bowl of fucking

 7          whatever -- what was that?

 8   JT:   That was soup with two sausages.

 9   CI2:  Just regular soup, or rice and beans?

10   JT:   It was regular soup.

11   CI2:  Damn, dude.  You -- you probably eat 10,000 calories

12          in less than 3 hours.

13   JT:   (Unintelligible).  Uh, how is the neighborhood the

14          dudes are in?

15   CI2:  What?

16   JT:   How is the neighborhood that they're in?  Are they

17          packed?

18   CI2:  No, no, they're not really packed.  It's just a

19          regular community, like a regular, you know,

20          residential community.  It's a little bit far from

21          here, though.

22   JT:   Like the residentials all around here?

23   CI2:  No, these are packed.

24   JT:   (Unintelligible).

25   CI2:  No, no, it's more like your area where every house is,
```

```
 1       like, on an acre.

 2   JT:  All right.

 3   CI2: But, I mean, don't -- we won't worry about those

 4       details until you're actually out.

 5   JT:  Yeah.

 6   CI2: You know what I mean?  Let's worry -- let's -- let's

 7       crawl before you run, right?

 8   JT:  Yep.

 9   CI2: I mean, let's crawl before you walk and then walk

10       before you run.  So my goal -- um, this is my plan.

11       I'm gonna give you the cell phone.  You talk to the

12       dude.  You work out whatever the fuck you wanna work

13       out.  You have -- you get them their information and

14       then he's gonna -- he's not gonna have any money,

15       'cause he's from Illinois.

16   JT:  Yeah, they broke.

17   CI2: Yeah, they're broke.  So then I'll get my brother to

18       send him money.  He'll come back with the fear of God

19       in him.  October whatever you walk away, and then

20       we'll worry about the rest.

21   JT:  Yeah.

22   CI2: All right.  I'm gonna go.

23   JT:  All right.

24           (END OF REQUESTED PORTION OF RECORDING)

25   Transcribed by:  slw/jrk/clk
```

1

```
 1        (#100702056, 8/8/10 2251 HRS TO 2300 HRS)

 2  (The following may contain unintelligible or misunderstood
 3  words due to the recording quality.)
 4

 5  CI2 = CONFIDENTIAL INFORMANT   JT = JORGE "GEORGE" TORREZ

 6  CI2: George?

 7  JT:  Yo.

 8  CI2: What are you doing, George?

 9  JT:  Nothing.

10  CI2: Hey, so how you -- how do you -- where -- where you

11       gonna have Steve go?

12  JT:  What?

13  CI2: Where you gonna have Steve go again?

14  JT:  Where do I have to go?

15  CI2: Where are you gonna have him go?

16  JT:  Where would I have him go?

17  CI2: Yeah.

18  JT:  Shit, I got a couple friends here that'll let him

19       stay with them here.

20  CI2: No, I'm not -- I'm not saying that.  I'm saying like

21       to the, uh -- are you gonna have him go to their --

22       their houses or what?

23  JT:  Yeah, whatever way is easier.

24  CI2: I don't know.  I was thinking about -- what street

25       is that they used to live off of?

26  JT:  N. Quincy Street.
```

**828**

TRANSCRIPT-0362

```
 1   CI2: That's what I thought.  There is an apartment

 2        building on that street, though, too, right?

 3   JT:  There's a what?

 4   CI2: A big apartment building on that street.

 5   JT:  There's apartments; there's restaurants -- there's

 6        all kinda shit up there.  A high school on that

 7        street.

 8   CI2: That's what I thought.  I -- I've been on that

 9        street before.

10   JT:  Like, the -- the crossing is, uh, Glebe Road.

11   CI2: Yeah.

12   JT:  Right there.

13   CI2: So are you -- are you gonna just let -- are you

14        gonna tell him how to do it, or are you gonna just

15        let him figure it out on his own?  Is he smart

16        enough?

17   JT:  (Unintelligible).

18   CI2: Really?

19   JT:  Yep.

20   CI2: What are you gonna tell -- what are you thinking

21        about telling him?

22   JT:  What?

23   CI2: What are you thinking about saying?

24   JT:  Shut them bitches up.

25   CI2: Yeah.  Yeah, but if -- if the guy is not too bright
```

3

```
 1        -- and I'm not insulting your friend -- you may have

 2        to be very explicit.  You know what I mean?

 3   JT:  I know.

 4   CI2: What?

 5   JT:  I know.  That's the -- what did I tell you before?

 6        If you want something done right, you gotta do it

 7        yourself.

 8   CI2: Yeah, no, I know that, but right now you don't have

 9        that luxury, right?

10   JT:  'Cause I can't do it myself.  (Unintelligible).

11   CI2: Fuck.  So are you worried about it?

12   JT:  What?

13   CI2: Are you stressed out about it?

14   JT:  No.

15   CI2: Uh, do you trust him enough to do it?

16   JT:  Yeah.

17   CI2: He'll -- he -- he -- he's like a blood brother to

18        you then?

19   JT:  Yep.  If not, I got some other people that I know

20        that'll do it.

21   CI2: But he's your number one choice?

22   JT:  Yeah.  The other people I can tell them anything and

23        they won't say shit.  There ain't no -- there ain't

24        no harm in telling them, but I ain't gonna tell

25        nobody anyway.
```

**830**

4

```
 1   CI2: Are they local or are they in Illinois, too?

 2   JT:  No, they're from Illinois.

 3   CI2: Damn.  Well, find out where the fuck he's at and

 4        what the plan is, and then let me know what you want

 5        me to do.

 6   JT:  I -- I know my uncles would've done it, but they're

 7        fucking locked up in Mexico (unintelligible).

 8   CI2: Yeah, obviously.

 9   JT:  I didn't -- did I tell you about them or no?

10   CI2: No.

11   JT:  Oh.  Yeah.

12   CI2: What's their story?

13   JT:  (Unintelligible) they'll give it (unintelligible).

14        One of them (unintelligible) with your ass, but

15        (unintelligible).  The other one might take care of

16        it, but he got in trouble here with DUIs and shit.

17   CI2: Yeah.

18   JT:  Police are looking for him for --

19   CI2: Oh, did you hear about that Mexican guy the other

20        day that killed the nun?

21   JT:  No.

22   CI2: Yeah, a Mexican -- illegal immigrant driving drunk

23        hit a car, killed a nun.

24   JT:  Was she in her uniform --

25   CI2: That's fucked --
```

```
 1   JT:  -- when she was killed?

 2   CI2: What?

 3   JT:  Was she in her uniform when she was killed?

 4   CI2: Yeah.

 5   JT:  Damn.

 6   CI2: He's fucked.  He's going to hell.

 7   JT:  Hey, maybe she was crooked.

 8   CI2: Maybe.

 9   JT:  He ain't going to hell then.

10   CI2: Whatever.  I -- I know nothing about those people,

11        but, you know, that's fucked up.  I felt bad, yo.

12        Damn, man.  What bad luck.

13   JT:  Look at how many fucking priests are child

14        molesters.

15   CI2: Yeah, I know.  Well, it's like the other day.  Uh,

16        when was it?  Um, there was a guy -- I read in the

17        newspaper -- who was driving drunk and hit the judge

18        that sentenced him to a DUI a year earlier.  Yeah,

19        he didn't, like, kill him, but he hurt him, you

20        know?

21   JT:  He did it on purpose or was he drunk again?

22   CI2: No, he was just drunk.  He was just drunk and he

23        just randomly hit the wrong -- a car, and the guy

24        that got out was the judge who sentenced him to a

25        DUI a year earlier.
```

**832**

6

```
 1   JT:  I wouldn't be surprised if they tried to get him for
 2        attempted murder on that.
 3   CI2: Say what?
 4   JT:  Said I wouldn't be surprised if they tried to get
 5        him for, like -- like purposely hitting him.
 6   CI2: No, no, he did -- he didn't know he was in that car,
 7        you know?  It was an accident.
 8   JT:  That's funny.  It's like, uh --
 9   CI2: So, listen, this is the whole thing.  You need to
10        organize your fucking thoughts to make sure you tell
11        this guy everything while you have my phone, 'cause
12        that's gonna be a very short time that you're gonna
13        have my phone and you wanna make sure you take
14        advantage of it.  Okay?
15   JT:  Yeah.
16   CI2: 'Cause if he's already on his fucking way down here,
17        then you gotta make sure he's organized, you know?
18        So --
19   JT:  Yeah.  But he's gotta have money to come up here in
20        the first place.
21   CI2: Yeah, but we can take care of that, you know?  I'm
22        not worried -- the money's not an issue, man.
23        You've read my paperwork.  You think money's an
24        issue, you're wrong.
25   JT:  (Unintelligible) is you getting ahold of him.  He's
```

1        hard to get ahold of.

2   CI2: Well, who's gonna get ahold of him, your sister?

3   JT:  No, hell no.  My sister don't even know him.

4   CI2: I thought you said you knew -- I thought you said

5        you knew him since you were three years old.  How

6        the hell does your sister not know him?

7   JT:  I've known him since we were, like, three.

8   CI2: How's -- then how does your sister not know him?

9   JT:  No, she's met him, but she don't know who -- who he

10       is.  She don't hang out with my friends.

11  CI2: Do you want me to have my girl look it up?

12  JT:  No, (unintelligible).  He's not listed.

13  CI2: He's not?

14  JT:  He's always changing his phones and shit.  He don't

15       even live with -- he (unintelligible).  He lives

16       with people.

17  CI2: What about, like, Facebook or something?

18  JT:  Fuck, no, he's too poor to fucking afford a

19       backpack.  He won't even (unintelligible).  No, uh,

20       this dude's like -- but he's not broke-broke like

21       that, but he don't have no shit.  Like, he -- he --

22       he's a bum, but he -- he bums shit, which is what --

23  CI2: Oh.

24  JT:  -- he should do anyways, 'cause (unintelligible).

25       (Unintelligible) track him.

**834**

8

```
 1   CI2: You can't track -- yeah, untraceable.  But here's

 2        the theory, how did -- but here's the problem.  How

 3        are you gonna -- how are you gonna track him?

 4   JT:  'Cause I know people that know him, that, like,

 5        people that have seen him and they know him.

 6   CI2: And do you have -- do you have their numbers?

 7   JT:  Yeah.

 8   CI2: Okay.

 9   JT:  That's what I'm saying.  The problem is trying to

10        get ahold of him.  That's our problem.

11   CI2: Damn, dude.

12   JT:  There's another friend that I used to call

13        (unintelligible).

14   CI2: Yeah.

15   JT:  I know he would do it, 'cause I used to do shit with

16        him, too.  I know some of the shit he's done.  The

17        (unintelligible) he got locked up for other shit.

18        He's (unintelligible).

19   CI2: Yeah.

20   JT:  Yeah.

21   CI2: Well, just think about it.  Okay?

22   JT:  Yeah.

23   CI2: What time is it?

24   JT:  10 (unintelligible) -- uh, let me -- I'll go and

25        check.
```

```
 1   CI2: I'll check.  I'm gonna get down.  All right?

 2   JT:  It's 10 -- 10:55 almost.

 3   CI2: All right.  I'll talk to you in a little bit 'cause

 4        I gotta come out and clean for a half an hour, so --

 5        in -- in a half an hour, I gotta come out and clean.

 6        So I'm just laying down.

 7   JT:  You're coming out to clean tonight?

 8   CI2: Yeah.  Did you hear him fucking yelling at me?

 9   JT:  No.

10   CI2: You didn't hear Underwood yelling at me?

11   JT:  What'd he say?

12   CI2: "Hey, (Unintelligible), you gonna come out and clean

13        tonight?"  I was like, "Yeah."  He's like, "Make

14        sure you buff."  Like, fuck.  And I know he was

15        saying that 'cause the fucking sergeant was walking

16        around.  Whatever.  He's kinda a tool when the

17        fucking sergeant's around.

18   JT:  When did you last buff?

19   CI2: To be honest with you, like last week.

20   JT:  (Unintelligible).

21   CI2: They want me -- dude, they -- they -- they want me

22        to buff this floor every night.

23   JT:  (Unintelligible).

24   CI2: I'm like, Fuck you.  I'm like that's -- then I'll be

25        up 'til like 3 or 4:00 in the morning every day.
```

**836**

1        Fuck that.

2   JT:  Tell them to bring you the wax so it stays shiny.

3   CI2: Yeah.  Well, I waxed up here the other day.

4   JT:  Up here?

5   CI2: Yeah.

6   JT:  They actually gave you wax?

7   CI2: Yeah.

8   JT:  You should fucking wax downstairs.

9   CI2: They didn't give me enough.

10  JT:  Should've asked for more.

11  CI2: No, they only had a little bit left.  All right.

12       I'm gonna jump down.  I'm gonna lay down for a

13       little about.  Then I'll talk to you when I come

14       out, like I usually do.  Oh.  Fuck.  Oh.  Man, this

15       is fucking dangerous.  This is getting all fucking

16       messy.

17            (END OF REQUESTED PORTION OF RECORDING)

18

19

20

21

22

23                                        5/17/2011

24

25  Transcribed by:  jrk/clk

```
 1          (#100702056, 8/9/10, 0237 HRS TO 0304 HRS)

 2   (The following may contain unintelligible or misunderstood
 3   words due to the recording quality.)
 4

 5   CI2 = CONFIDENTIAL INFORMANT   JT = JORGE "GEORGE" TORREZ

 6   CI2: What are you doing, homie?

 7   JT:  (Unintelligible).

 8   CI2: Say what?

 9   JT:  (Unintelligible).  What's up?

10   CI2: What are you doing?

11   JT:  Nothing, just reading.

12   CI2: What are you reading, that book?

13   JT:  Yeah.

14   CI2: That good?

15   JT:  Yeah, it's a good book.

16   CI2: Yeah.

17   JT:  The only thing I got to do in here.

18   CI2: Say what?

19   JT:  Said it's the only shit I got to do in here.

20   CI2: Yeah, no shit, right?  It's funny; I never read a book

21        until I went to jail.

22   JT:  What?

23   CI2: I never read a book until I went to jail.

24   JT:  (Unintelligible).

25   CI2: I swear to God, the first book I ever read was in

26        jail.
```

**838**

2

```
 1   JT:   Yeah.

 2   CI2:  I've probably read -- I've probably -- in seven months

 3         -- six months, I've probably read 50 books.

 4   JT:   I read more books the first week I was here than I

 5         have in my life.

 6   CI2:  Oh, no, I agree, dude.  When -- the first week I was

 7         here, I was reading a book a day.

 8   JT:   Shit, I was reading thick books, too, not -- not

 9         (unintelligible).

10   CI2:  Yeah.

11   JT:   (Unintelligible).

12   CI2:  No shit.  When they -- when they first picked you up,

13         what'd you do?

14   JT:   Here?

15   CI2:  Yeah.  How did they first pick you up?  They come to

16         the house, or what?

17   JT:   Yeah, they came to -- they came to the base.

18   CI2:  Oh, is that where you were living then?

19   JT:   Yeah.

20   CI2:  Did you -- did you go crazy?

21   JT:   No.

22   CI2:  Did you know they were coming?

23   JT:   No.

24   CI2:  You had no clue?

25   JT:   Nope.  No, they just fucking --
```

3

```
 1   CI2: Damn.

 2   JT:  -- fucking came.

 3   CI2: Oh, shit.

 4   JT:  Right.

 5   CI2: Yeah, you -- you were like, "Oh, shit."  I know when I

 6        got caught, I was in Austin.  Actually, I was in San

 7        Antonio, and my girl was flying in from here down to

 8        Austin, right?

 9   JT:  (Unintelligible).

10   CI2: And I -- and whatever.  So she flew in, I went and

11        picked her up and there was no problem.  And I was

12        gonna turn myself in the next day, right?  And, uh, so

13        she was all upset and shit like that, and I was like,

14        Whatever.

15            So when I turned myself in, I remember, dude, it

16        was like I walked into the FBI office.  I'm like,

17        "Yeah, I'm wanted," and they're like, "No, you're

18        not."  I'm like, "Yeah, I am."  They're like, "Okay,

19        sit down.  Give us your ID."  And then two agents came

20        and, like, attacked me.  I'm like, "Dude, I'm turning

21        myself in.  Relax."  I'm like, "Jesus Christ."

22   JT:  Oh, man, that sounds like (unintelligible).  Yeah,

23        they can't bring somebody in without fucking a fight.

24   CI2: I know.  I was like, "Dude," I was like, "why are you

25        guys being so fucking aggressive for nothing?"  And
```

**840**

4

```
 1          like, trying to look like you did your job, like you
 2          caught me?  I turned myself in.  When they came after
 3          you, what was it like?
 4    JT:   What?
 5    CI2:  When they came after you, what was it like?
 6    JT:   I was in my car.  I was leaving the base.  They got me
 7          at -- at the exit of the parking garage on the base.
 8    CI2:  Oh, yeah?
 9    JT:   Yeah.
10    CI2:  Did they -- were they watching you?
11    JT:   What I think is they were already on the base.  They
12          were trying to find out what room I was in, and they
13          had to go through my chain of command to find out.
14    CI2:  Was it Virginia State, or what was it?
15    JT:   No, it was agents, NCIS.
16    CI2:  Oh, it was like military guys?
17    JT:   Yeah, NCIS agents.
18    CI2:  Huh?
19    JT:   MP, Military Police --
20    CI2:  Oh, yeah.
21    JT:   -- mixed with agents from NCIS.
22    CI2:  Oh, so it wasn't Virginia, it wasn't Arlington that
23          got you?
24    JT:   No.  They're not allowed to arrest me on the base.
25    CI2:  So did they hand you right over to Arlington?
```

5

```
 1   JT:   Yeah.  Uh, but --

 2   CI2:  Hmm.

 3   JT:   -- (unintelligible).  'Cause I told you, it was 14

 4         agents that took me down.  It took 7 vehicles to do

 5         it.

 6   CI2:  What the fuck?

 7   JT:   And like, the way they did it, right --

 8   CI2:  Yeah.

 9   JT:   -- like, I noticed it.  As soon as -- like, my room is

10         on the second floor of the apartment, right?

11   CI2:  Yeah.

12   JT:   I had heard cops, like, earlier that morning.  I was

13         like, Fuck.  And there was, like, fucking 3 -- 3 -- 3

14         MP cars right in the row, coming onto the base, right?

15   CI2:  Uh-huh.

16   JT:   I was like, Hmm.  I thought it was for me, but they

17         kept going, right?  So I was like, Fuck it.  I hadn't

18         been (unintelligible) -- I had been up for two days.

19         That's why I fucked up.  So I went to sleep instead of

20         fucking finishing what I should have.

21   CI2:  Uh-huh.

22   JT:   When I woke up, I was on my way out to go to the car

23         wash to fucking finish what I started, right?  When I

24         -- when I walked out of my room, I heard sirens again,

25         like, in the distance.  They were getting louder and I
```

**842**

6

```
 1        was like, They're probably coming to get me.

 2   CI2: You really said that?

 3   JT:  What?

 4   CI2: You really thought that?

 5   JT:  Yeah.  So I was fucking (unintelligible).  I was like,

 6        Fuck it.  I'm gonna get in my car and drive.  Right?

 7   CI2: Yeah.

 8   JT:  I go down the elevator to go to the parking -- uh,

 9        it's only like 3 floors down anyway.  I get out, pull

10        out the keys to my fucking SUV, right?  And I'm

11        walking and I notice this fucking car.  It just

12        doesn't fit in the parking lot.

13   CI2: It's creeping?

14   JT:  No, it's parked in the -- in the parking garage,

15        right?

16   CI2: Yeah.

17   JT:  But it's the only car facing back -- facing out.  So

18        now, like, everybody just pulls straight in, right?

19   CI2: Yeah.

20   JT:  They took their time to fucking reverse it in.  And

21        all the windows are black and it's got government

22        license plates on it.

23   CI2: You knew it.

24   JT:  I'm like, All right.  I know, right?  And there was a

25        dude standing outside the driver's seat with the
```

7

```
 1         fucking earpiece, like the fucking Secret Service or
 2         -- you know?
 3  CI2: Yeah.
 4  JT:  I was like, Yep, they're watching me all right.  I
 5         went in my car, right?  (Unintelligible) in the car.
 6         I -- I went in an SUV.  I go in.  I turn on my -- my
 7         fucking car.  I was gonna see if they fucking tried to
 8         pull out.  Now the dude got back in his car behind me,
 9         right?  I was gonna see if he turned his car on.  He
10         didn't turn his car on or anything.  All right.
11              But it seemed fishy to me.  I'm like, They're
12         watching me.  Like, he's gonna follow me.  That's what
13         I thought.  So I put my car in reverse, back out,
14         right, started going towards the exit, and he finally
15         turned his lights on and turned his fucking car on.
16         Not -- not his fucking police lights, but his regular
17         lights, right?
18  CI2: Yeah.
19  JT:  He got behind me.  I was like, Yep, he's gonna follow
20         me.  And then as I was going through the exit, I seen
21         -- I seen like the other people running to the SUV.
22  CI2: Uh-huh.
23  JT:  (Unintelligible) but they had fucking guns on their
24         side.  I was like, Shit.  That's it; they caught me.
25  CI2: Fuck.
```

**844**

8

```
 1  JT:  Soon as I saw the person -- the people walking, right
 2        -- 'cause that's what -- they -- they made a person,
 3        like, walk across in front of me, like a pedestrian,
 4        right?
 5  CI2: To slow down.
 6  JT:  So they could get me to stop, because the people went
 7        running to get in their SUV.  I came out too fast.  I
 8        was walking fast when I was doing that.  I don't walk
 9        slow; you know, I walk fast.
10  CI2: Yeah.
11  JT:  So these people are rushing, right, to fucking get to
12        -- get to the SUV across the street.
13  CI2: Yeah.
14  JT:  It really isn't parked on the street, but it's like a
15        little parking spot they have right there across the
16        street, right?  I see them getting in.  And as I'm
17        coming out, this dude -- the -- the one
18        (unintelligible), right, 'cause I seen the gun.  So he
19        fucking pulls out his gun and aims it at me.  He's
20        like, "No, stop, get out the car," right?
21  CI2: Yeah.
22  JT:  I could've stepped on the gas and gone over him.
23  CI2: Were you about to?
24  JT:  Well, I was actually thinking about doing it, but
25        then, Fuck it.  'Cause that -- that truck was not in
```

9

```
 1        front of me, right?  And it -- and it tried to get in
 2        front of me, but as it did, like, the other guy had to
 3        fucking move out the way.  He tried to get next to my
 4        door.  If I wanted to, I could've fucking just floored
 5        it and went past everybody.
 6   CI2: Yeah.
 7   JT:  (Unintelligible) but I -- I fucking -- I stopped.  I
 8        let the truck in front of me and they got fucking --
 9        they actually fucking hit my fucking -- my
10        (unintelligible).
11   CI2: Really?
12   JT:  So I couldn't have a chance to run.  If I wanted to, I
13        could've jumped that curb easily.  I got a fucking
14        truck.
15   CI2: Yeah, I understand.
16   JT:  The thing is, if I would've fucking actually went past
17        them, right, they had 7 vehicles on standby all around
18        the fucking -- the exit and shit.
19   CI2: Yeah.
20   JT:  Not only that, like I told you, they had the SWAT team
21        at the gateway before me and a helicopter on standby.
22   CI2: Are you fucking kidding me?
23   JT:  No.  They wanted me bad.
24   CI2: And then -- then what'd they do?  They arrested you?
25   JT:  Yeah, they arrested me right -- they pulled me out and
```

**846**

```
 1      put me in handcuffs.  And they fucking searched me to
 2      make sure I don't got no fucking weapons and shit.
 3      They pulled me out of the vehicle and shit, start --
 4      they opened all the doors and shit, but they can't
 5      check in my car 'cause they didn't have a search
 6      warrant.
 7  CI2: Yeah.
 8  JT:  They were just looking to see if they could see
 9      anything.  I had a stun-gun in my cup-holder.
10  CI2: Yeah.
11  JT:  But they can't do shit for that.
12  CI2: Fuck.
13  JT:  Yeah.  There's a agent that I worked with for, uh --
14      for the other shit that happened on the base like a
15      year ago --
16  CI2: Which one?  What are you talking about?
17  JT:  For the -- the -- for the chick that got killed.
18  CI2: Oh, for the other chick you killed?
19  JT:  Yeah.
20  CI2: The one -- the one that you did, right?
21  JT:  Yeah.
22  CI2: Okay.  The plastic bag bitch?
23  JT:  Yeah.
24  CI2: Okay.  What about him?
25  JT:  Oh, he was there; the one that I was helping --
```

1   CI2: Oh, really?

2   JT:  -- was there arresting me.

3   CI2: Oh, shit.

4   JT:  And like -- like I told you, he's like, "Turn around.

5        Look at me."

6   CI2: Damn, dude.

7   JT:  Yeah.

8   CI2: Bet you he felt like a fucking idiot.

9   JT:  And when I turned around and looked at him, when I

10       seen him, I almost said, Shit.  Shit,

11       (unintelligible).

12  CI2: Well, that's good.  I wouldn't say -- that's the best

13       thing you can do is not say nothing.

14  JT:  That's why they were scared of me.  'Cause when they

15       arrested me, right, they brought me into this place

16       where they fucking -- the little fucking, uh -- that

17       room where they fucking interrogate you and shit.

18  CI2: Yeah.  Hey, what time is it real quick?

19  JT:  Uh, hold on.  Let me check.

20  CI2: I wanna see if that black guy's coming, that's why.

21  JT:  (Unintelligible).  It's like 2:45 almost.

22  CI2: Okay.

23  JT:  But, uh -- oh, yeah.  So when they brought me to the

24       interrogation room, right, uh, they were acting --

25       like, the detectives that were questioning me, they

**848**

```
 1      were like --

 2   CI2: Yeah.

 3   JT:  -- "Oh, how was his behavior?  Did he resist arrest?

 4        What did he -- he say?"  "He didn't say nothing."

 5        "What do you mean, he didn't say nothing?"  "He hasn't

 6        said a word."

 7   CI2: That's the best thing you can do, man.  What about

 8        when they asked you about the Illinois shit?  Did you

 9        talk?

10   JT:  Huh?

11   CI2: Did you talk when they asked you about the Illinois

12        stuff?

13   JT:  I talked, but I gave them useless information.  "What

14        is your name?"  "George."  "Where did you work?"

15        "Pentagon."  "Where were you living?"  "The base."

16        "What kinda car do you drive?"  "Dodge."

17   CI2: Like stuff they already knew.

18   JT:  Yeah.  "Where are you from?"  "Illinois."

19   CI2: Well, what about when they started asking you the

20        questions?

21   JT:  No.  He was like, "Do you remember any -- anybody

22        named Danny?"  "No."

23   CI2: He asked -- what did he ask?

24   JT:  If I know anybody named Danny.

25   CI2: Why?
```

```
 1   JT:   'Cause they were listening to my phone call.

 2   CI2:  They listened to your phone call?

 3   JT:   Yeah.

 4   CI2:  Who's Danny?

 5   JT:   Some name I made -- I made up.

 6   CI2:  For who?

 7   JT:   For fucking Cook.

 8   CI2:  For -- for who?

 9   JT:   Coo.

10   CI2:  Oh, okay.  Why'd you make up a name for Cook?

11   JT:   'Cause I was talking to my sister about him, but I

12         didn't want the fucking jail to know I was talking to

13         him.  'Cause they were -- I had hung up before -- like

14         -- like, you remember when they were gonna try to

15         take, uh, Cook to 5C or whatever?

16   CI2:  No, I wasn't here for that.  That was before I got

17         here.

18   JT:   (Unintelligible).  They were -- they were trying to

19         separate me and him, 'cause they then checked my phone

20         calls and they saw that I was calling his wife.

21   CI2:  Yeah.

22   JT:   And, uh, this fucking jail was like, "Oh, you two are

23         talking?  They got something going on."  And then like

24         that -- that letter that I wrote, that I told you

25         about, the -- the -- the key and the guns --
```

**850**

```
 1   CI2: No, you didn't tell me about it.

 2   JT:  The -- the fucking cops are crooked and shit.

 3   CI2: Oh, yeah, yeah, yeah.

 4   JT:  And they thought it was him, so they were trying to

 5        separate me from him.

 6   CI2: They thought Cook was fucking, uh --

 7   JT:  My friend (unintelligible) --

 8   CI2: What was Cook's first name, William?

 9   JT:  Roberto.

10   CI2: Roberto?  Roberto Cook?  That's not right.  That's not

11        Spanish.

12   JT:  Roberto.

13   CI2: I know, but -- Roberto is Spanish, but Cook isn't.

14        The name Cook is not Spanish.

15   JT:  I don't know.

16   CI2: You under -- was his last -- was that his last name or

17        middle name?

18   JT:  I think his last name.

19   CI2: Oh, I -- I've actually never looked at his bin.  You

20        know that?  All right.  Go ahead, go ahead.  So you

21        made up a name Dan, so that's why they asked you who

22        Dan was?

23   JT:  Yeah, and I had -- we were talk -- I was talking about

24        some shit and he was, like, fucking, uh --

25   CI2: So was Cook down in 5C?
```

```
 1   JT:   No, uh-uh.  He never went.

 2   CI2:  Oh, okay.

 3   JT:   'Cause he pulled a, "Call my fucking lawyer."  He

 4         pulled one of those just like I did -- like I did,

 5         right?

 6   CI2:  Yeah.

 7   JT:   And, uh, so they never moved him.  Later on it was --

 8         it was the -- the day Underwood was working, right?

 9   CI2:  Yeah.

10   JT:   And -- and Underwood fucking told Cook to go outside,

11         out there and shut the door and shit, right?  So he

12         went and Underwood told him, he goes, "They're trying

13         to separate you and Torrez.  What'd y'all do?"

14   CI2:  Yeah, no shit.

15   JT:   (Unintelligible) the fucking phones and shit.

16   CI2:  Well, what did you guys do?  So -- I mean, so why'd

17         you make up the name Dan?  Like, so you would call his

18         wife and then what?  Big fucking deal.  Who cares?

19   JT:   His wife would try and do -- would do a three-way for

20         my -- with my sister, right?

21   CI2:  Okay.  So?

22   JT:   So I'm -- so when I talked to my sister, I can't use

23         Cook's name, 'cause his wife would know, right?

24   CI2:  Yeah, I know.

25   JT:   So that's why I made up that name for him.
```

**852**

16

```
 1  CI2:  Okay.  So you're like, "My friend Dan."

 2  JT:   Yeah.  And sometimes I would call her directly,

 3        instead of doing the three-way, right?

 4  CI2:  Yeah.

 5  JT:   It might cost more money, but that's what I'd do.

 6        And, uh, like I told her to do a favor for my friend

 7        Dan -- Danny.

 8  CI2:  Yeah.

 9  JT:   Fucking call Mexico and shit, right?

10  CI2:  Yeah.

11  JT:   (Unintelligible) going now with the addresses and shit

12        over there.

13  CI2:  Yeah.

14  JT:   And, uh, I can do that same thing for, like, the

15        fucking money and shit, saying, uh -- he paid like

16        $20,000 for some shit, right, for an apartment or

17        whatever.

18  CI2:  Yeah.

19  JT:   And people are thinking it's something else.

20  CI2:  Where did Cook get that kinda money, or was it his

21        wife's?

22  JT:   He's a gang member.

23  CI2:  Yeah, but they don't get that kinda money, bro.

24  JT:   Drugs.

25  CI2:  Now, I know his wife makes good money, though.
```

```
 1   JT:   No, she's military; she don't make that much money.

 2         She's -- she's Reserves, too.

 3   CI2:  Yeah, but she's civilian now.

 4   JT:   No, she's Reserves.

 5   CI2:  Oh, really?

 6   JT:   (Unintelligible).  I think she is.

 7   CI2:  So -- so they, uh -- so the jail got all pissed off

 8         about that and that's why -- and so the detective

 9         asked you who Danny was?

10   JT:   Yeah.  He was like, "Who's Danny?"

11   CI2:  Did you start laughing?

12   JT:   (Unintelligible) because I said Danny, I was like,

13         (unintelligible) questions about Cook, 'cause they

14         hadn't told me what they were there for, right?

15   CI2:  Yeah.

16   JT:   But they're -- they were from out of state; they're

17         from Illinois.  So I was like, Hmm, let's see where

18         this is going.  That's why I was talking.  I was like,

19         "Danny?  Hmm.  No, it doesn't ring a bell."  I was

20         trying to get (unintelligible).

21   CI2:  Yeah.

22   JT:   Then they were like, "Do you remember any major cases

23         in Illinois?" or whatever (unintelligible).  I was

24         like -- I knew what case they were already questioning

25         about.
```

**854**

18

```
 1  CI2: The two girls.

 2  JT:  Yep.

 3  CI2: But you played stupid?

 4  JT:  Yeah.  I was like, "Yeah, I remember," 'cause, uh,

 5       there was two planes that crashed into each other.

 6  CI2: Yeah.

 7  JT:  I was like -- and, uh, one crashed and they were --

 8       and one clipped an old folks retirement home and --

 9       and, like, crashed nose-first into the middle of the

10       street right in front of it.

11  CI2: Yeah?

12  JT:  Another one crashed smack through the middle of the

13       roof of a cancer hospital, went through like four

14       floors.

15  CI2: That's fucked up.

16  JT:  Killed everybody in that -- that plane.  There was

17       only a few people on each plane anyways.  And then

18       this -- that -- that afternoon two -- two fucking

19       planes crash in midair with fucking two adults and two

20       kids.  (Unintelligible) high school and all.  That

21       made national news, too.  So I told them, uh, this one

22       old lady was fucking murdered in her house by her, uh

23       -- by her, um, fucking grandson or whatever.

24  CI2: Yeah.

25  JT:  Killed his fucking grandma and shit.
```

```
 1   CI2: That had nothing to do with you, right?

 2   JT:  No.  I just told you, the fucking grandson killed his

 3        fucking -- his grandma.

 4   CI2: Dude, but you -- I never know.

 5   JT:  No, no, this wasn't me.

 6   CI2: You may -- you may have found some way to fucking set

 7        that guy up, too.

 8   JT:  No, I don't go out for that.  Like this book -- that's

 9        what I'm telling you.  There's this guy in this book

10        that resembles me.  When you read it, you're gonna be

11        like, "Oh, shit, he's right."

12   CI2: That's fucking funny, dude.

13   JT:  This guy in the book is just like me, and he kinda did

14        what I did, too.

15   CI2: Yeah.  So when he showed you pictures of the murder

16        scene, did it ring bells?

17   JT:  No, 'cause I already knew it.

18   CI2: No, I'm saying, did it like -- like, uh -- I know you

19        already knew everything, but I'm saying, like, was it

20        like -- did it remind you again, you know?  Does that

21        make sense?  They're refreshing your memory?

22   JT:  No, 'cause I still remember that like

23        (unintelligible)

24   CI2: Still what?

25   JT:  Said I still remember those days like yesterday.
```

**856**

1  CI2: What'd it look like?  Tell me.

2  JT:  What did what look like?

3  CI2: Tell me what the murder scene looked like.

4  JT:  (Unintelligible).

5  CI2: Feed my, uh -- my gruesome curiosity, I guess.

6  JT:  That's in the book, too; people are addicted to blood

7       and gore.

8  CI2: I -- I -- I'm -- you know what?  I'm addicted to

9       hearing about it.  Like, I love, like, sick movies and

10      shit like that, but I don't have the stomach to do it

11      myself.  So it's kinda -- that's why I kinda like

12      talking to you about it.

13 JT:  Okay.  (Unintelligible) everything about fucking

14      (unintelligible).

15 CI2: It's natural.

16 JT:  You -- you're addicted to blood and gore.

17 CI2: Yeah.

18 JT:  That's why (unintelligible).  Like I told you, the

19      lion.

20 CI2: Yeah, I know.

21 JT:  A lion will kill another lion for territory.

22 CI2: No, I know, I know, I know.

23 JT:  But is it murder?

24 CI2: No.  So tell me about it, motherfucker.

25 JT:  (Unintelligible) what you got to do -- over there,

```
 1         stabbed up, all bloody and gory, dog.

 2   CI2: Which --

 3   JT:  It was, like --

 4   CI2: Which one did you hit first?

 5   JT:  What do you mean, which one?

 6   CI2: Which girl did you hit first?

 7   JT:  The one -- the older one.

 8   CI2: What -- which one's her?  I don't know.

 9   JT:  The nine-year-old.

10   CI2: The nine-year-old.  Okay.  And then what, was she on

11         the left or right?

12   JT:  She would be the top right.

13   CI2: Top right?

14   JT:  Yeah.

15   CI2: Okay.              cut this (02)

16   JT:  Bound her (unintelligible) their bodies.  And, like,

17         yeah, they -- they bled a lot.  But this is outside in

18         the woods.

19   CI2: So the ground soaked it up.

20   JT:  Yeah.  You couldn't even see it.

21   CI2: Yeah.

22   JT:  'Cause the body was, like -- there was, like, no

23         grass, nothing.  Like, sticks and dirt is all it was.

24   CI2: Yeah.

25   JT:  There was, like, some bushes but -- there was a few
```

```
 1        trees.

 2   CI2: Was it cold outside?

 3   JT:  No, it was a nice day.

 4   CI2: Was it, like, summer or winter, though?

 5   JT:  Summer.

 6   CI2: Damn, dude.  How'd you get them -- how'd you get the

 7        -- how'd you get them back there, though?

 8   JT:  I told you.  It was by a park.

 9   CI2: I know it's by a park.  But how'd you convince them to

10        get back in the woods so deep?

11   JT:  It's not that hard.

12   CI2: Yeah, I know.  What'd you say to 'em?

13   JT:  (No audible response).

14   CI2: Like, Come back here.  I wanna show you something?

15   JT:  Yeah.  Basically.

16   CI2: Is that -- is that what you said?

17   JT:  Yeah.

18   CI2: Really?

19   JT:  Yeah.

20   CI2: Did I really guess it?

21   JT:  Uh-huh.

22   CI2: Damn, man.  I could be a killer.  And then so you got

23        -- you got the two little -- and so obviously they

24        knew you in order to trust you, right?

25   JT:  Not really.
```

```
 1  CI2: But they knew you enough to trust you 'cause if you
 2       were just some complete stranger they would have been,
 3       Uh, no.  I hope so, at least.
 4  JT:  Hmm.
 5  CI2: Isn't that a good point?
 6  JT:  (Unintelligible).  That's what they tell you, if a
 7       stranger offers you candy, don't take it.
 8  CI2: Yeah.  No shit.  Stranger offers you fucking -- a
 9       Maserati, don't take it.  Um, so you get the two girls
10       back there.  And then did you say anything to them or
11       did you just fucking start doing it?
12  JT:  Started doing it.
13  CI2: For no reason?
14  JT:  Yeah.
15  CI2: Were they, like, surprised, shocked?  Did they yell?
16  JT:  They didn't -- it's in the woods.  Ain't nobody could
17       hear them.
18  CI2: Did one of them try to run away?
19  JT:  No.
20  CI2: Did they fall immediately?
21  JT:  Huh?  Yeah.  (Unintelligible).
22  CI2: Damn, dude.  Did you hit them first, like, with your
23       hand or did you just start stabbing them?
24  JT:  Started stabbing them.  Threw one on the first --
25       floor first.
```

**860**

1   CI2: You threw what?

2   JT:  I said I threw one of them on the floor first, then

3        stabbed the other one.

4   CI2: Say what?

5   JT:  I threw one of them on the floor first while I stabbed

6        the other one.

7   CI2: You -- so what did you do?  How did you hold her down

8        while you started stabbing the other one?

9   JT:  Once you get stabbed it's not like -- you're not gonna

10       be able to run.

11  CI2: Okay.  So you -- damn, dude.  Holy fuck, man.  You're

12       crazy, dude.  That's balls, man.  No, I mean, I know

13       they're little girls but still, it's fucking just

14       balls to take somebody's life, you know?

15  JT:  Not really.

16  CI2: No, dude, for me it is.

17  JT:  Any -- any -- any human can probably kill.

18  CI2: Yeah, I know that.

19  JT:  (Unintelligible).

20  CI2: They're just not all mentally fucked up like you are

21       to do it.  You know?  I just wanna let you know,

22       though, flat out, if that was my niece or my nephew,

23       I'd kill you.

24  JT:  Oh, yeah.  Of course.  That's what I told you.  If

25       anybody fucks with the family, that -- that -- that's

```
1        why I believe in the -- God's law.  God's law.  Not

2        human law.  An eye for an eye.  Blood for blood.  I

3        told you that.

4   CI2: Yeah, I know.  You know what, though?  I guess the

5        person who got fucked the most in this whole thing was

6        that guy Hobbs.  'Cause not only did he lose his

7        daughter, he got blamed for it and he did five years,

8        you know?

9   JT:  He shouldn't have confessed, man.

10  CI2: Yeah, I guess you're right.  So then -- all right.  So

11       -- so you threw one girl down while you stabbed the

12       other one, right?

13  JT:  Uh-huh.

14  CI2: And then what happened?

15  JT:  Jumped back on the one I dropped on the floor, stabbed

16       her.

17  CI2: So you jumped on the girl that you -- that you dropped

18       on the floor and then started stabbing her?

19  JT:  Yeah.

20  CI2: How did your fucking DNA get on one of them, though?

21  JT:  That's what I gotta find out.

22  CI2: That sucks, dude.  I wonder if -- did you cut yourself

23       at all?

24  JT:  Nope.

25  CI2: You didn't cut yourself?  Did they scratch you?
```

**862**

26

1   JT:   I don't know.

2   CI2:  Huh?

3   JT:   I said I don't know.

4   CI2:  You can't remember?

5   JT:   I didn't have no cuts at all that I remember.

6   CI2:  Are you one of those weirdoes that, like, jerks off

7         over that shit after you're done?

8   JT:   No.

9   CI2:  All right, good.

10  JT:   I don't fucking jerk off over dead bodies.

11  CI2:  Dude, you never fucking know, man.

12  JT:   Isn't that what a neliopheliac [sic] is?

13  CI2:  Yeah.  It's somebody that fucks dead people.

14  JT:   Yeah.

15  CI2:  I was wondering -- I was wondering about you.  I ain't

16        gonna lie.

17  JT:   No, man.  When I first heard of neliopheliacs I was

18        like, What the fuck?  Who the fuck would fuck a dead

19        body?

20  CI2:  I'm glad to hear you have fucking standards.

21  JT:   Yeah.  Well, I told you I got standards I live by.

22  CI2:  No, I'm saying you'll kill somebody but you won't fuck

23        'em, at least.

24  JT:   Nope.  Once they're dead they're dead, you know?

25        (Unintelligible).

27

```
 1  CI2: What would you have done if they had killed their
 2       father?
 3  JT:  I probably would've been a part of it.  I would have
 4       been part of the crowd.
 5  CI2: Are you shitting me?
 6  JT:  I told you, I was gonna join the lynching party.
 7  CI2: God dang, man.  I guess that's kind of fucking funny,
 8       actually.  Yeah, kill the motherfucker.  Man, dude.
 9       That's fucked up, dude.  How far into the woods did
10       you have to take 'em?
11  JT:  Probably, like, equivalent to a regular block.
12  CI2: So you drove a good distance in the woods?
13  JT:  Hmm, it wasn't that (unintelligible).
14  CI2: Dude, a block in the woods -- uh, if you -- like, a
15       block is a couple hundred -- couple hundred feet.  You
16       know?
17  JT:  I'm not talking about no fucking city block.
18  CI2: Oh, what are you talking about?
19  JT:  A city block is not --
20  CI2: Yeah, so, like, a small block.  Even a small block's
21       still a hundred feet.
22  JT:  Yeah, but only, like, about --
23  CI2: You -- you had to be -- you had to be convincing them
24       you were gonna show them something.
25  JT:  They're just kids playing.  Kids don't think that way.
```

**864**

```
 1    CI2: They trusted you.

 2    JT:  I guess.

 3    CI2: They had to, bro.  Think about it.  They walked with

 4         you, you know, almost a complete stranger -- but I

 5         don't know.  I mean, maybe not.  -- a couple -- you

 6         know, about a hundred or 200 feet into the fucking

 7         woods.  Were they cute little girls?

 8    JT:  I don't know.

 9    CI2: I mean, were they pretty, you know?

10    JT:  I don't know what you consider pretty.

11    CI2: I'm saying were they, like -- I -- I mean, I -- you

12         know what I mean?  Like, I mean, say, like, were they,

13         like, well-kept, cute little girls?  You know, just

14         typical little girls?  Were they white girls?  Were

15         they Spanish?  What were they?

16    JT:  One was white; one was Hispanic.

17    CI2: Oh, really?

18    JT:  Yeah.

19    CI2: Shit, dude.

20    JT:  That's why it made national news.

21    CI2: Yeah, I know.

22    JT:  'Cause of the white girl.

23    CI2: No.  Even if it was two Hispanic girls it would make

24         national news.  Man, any little girl getting killed

25         would make national news.
```

29

1   JT:  Yeah.  Not in this fucking world.

2   CI2: So you're saying if there's a Spanish or a black girl,

3        that she wouldn't have made national news?

4                    (END OF RECORDING)

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25   Transcribed by: jrk/slw/clk

OE
5|17|2011

**866**                                              TRANSCRIPT-0400

1

1       (#100702056, 8/9/10, 1859 HRS TO 1926 HRS)

2   (The following may contain unintelligible or misunderstood
3   words due to the recording quality.)
4

5   CI2 = CONFIDENTIAL INFORMANT    JT = JORGE "GEORGE" TORREZ

6   US = UNIDENTIFIED SPEAKER

7   CI2: Just put the -- they're fine.  Hey, don't -- you know

8        what?  Get (unintelligible).  Whatever, dude.  Uh, you

9        know what?  I -- I told her this afternoon I thought

10       we'd be meeting today, so she knows.  She said she's

11       just -- do you have her cell -- you have her cell

12       phone number?  Okay.  All right.  Well, whatever.

13       Well, if not, then we'll do it tomorrow.  All right,

14       bro.  Thank you now.  Bye.

15  JT:  (Unintelligible)?

16  CI2: Not really -- nothing really.  Just fucking -- she

17       just came because she wanted to get me out of my cell.

18       Did you hear me?

19  JT:  (Unintelligible).

20  CI2: I know.  Well, the problem is I guess you're not even

21       allowed to even have a lawyer visit from 7 to 7:30 or

22       something like that.  You know that?  During shift

23       change you're not even allowed to have a lawyer visit.

24  JT:  Yeah.

25  CI2: I didn't know that.  Oh, well, whatever.

26  JT:  (Unintelligible).

66
5/17/2011

```
 1   CI2:  (Spanish).

 2   JT:   (Spanish).

 3   CI2:  What the fuck -- that's too Spanish for me, man.  I

 4         only know a little bit.  I only know (Spanish).

 5   JT:   What's the word?

 6   CI2:  Um, she's working on it.  She's worried because --

 7         fuck.  Fuck, dude.  Hold on.  For some odd reason,

 8         like, the other day when she came here, they took her

 9         cell phone.  Are you there?

10   JT:   Yeah.

11   CI2:  Yeah, they took her cell phone the other day --

12   JT:   Why?

13   CI2:  -- when she came for the visit.  Usually -- she's

14         like, "They never do that."  She's like, "That's

15         weird."  So she's worried that she can't -- from --

16         and then she -- they did it again today where they

17         took her cell -- (unintelligible).

18   JT:   (Unintelligible) they took it, but they can't go

19         through it.

20   CI2:  Say what?

21   JT:   Said they can take it, but they can't go through it.

22   CI2:  No, no, no, no, no.  They can't go through it.

23   JT:   (Unintelligible).

24   CI2:  They hold it for her.  They think it's her cell phone.

25   JT:   Oh.
```

**868**

3

```
 1   CI2:  Do you see what I'm talking about?

 2   JT:   Yeah.

 3   CI2:  She's like, "So I'm gonna try."  She's like -- uh,

 4         she's like, "I brought it with me today, but they took

 5         it from me, 'cause they think it's my cell phone."

 6         She said --

 7   JT:   Deputy.

 8   CI2:  Oh, fuck.  There he is.  What's up, brother?  Did you

 9         have a good weekend?

10   US:   Yeah, I did.

11   CI2:  Good.

12   US:   What's up, man?  (Unintelligible).

13   US:   (Unintelligible).

14   JT:   I don't know, man.  It's like they're playing games

15         with me.

16   CI2:  They -- they're trying to keep an eye on him from the

17         bubble.

18   JT:   (Unintelligible), uh, shaking or whatever, right?

19         And, uh, (unintelligible).  I think they had a little

20         bit of (unintelligible) around that pipe.  They took

21         it off and then they told me the machine was broken.

22         But I think it was just (unintelligible).  I checked

23         the floor; it's just (unintelligible).  And they --

24         and they had (unintelligible).  And they put me --

25         they put me here.  They, like, put me in cell 6.  You
```

4

```
 1        know?  You heard what he said, Osama?  Osama?

 2   CI2: Say what, buddy?

 3   JT:  You just hear what he said?

 4   CI2: No, what'd he say?

 5   JT:  He said they messing with me.

 6   CI2: Yeah, I mean, it's obvious as fucking day they're

 7        messing with you.

 8   JT:  (Unintelligible) but who the fuck (unintelligible)?

 9   CI2: I don't know.  I mean, whatever.  You know what,

10        though, man?  If you get off the rest of this week,

11        though, whatever the fuck you're on, that'd be good,

12        though.

13   JT:  I mean, I don't know.

14   CI2: Well, whatever.

15   JT:  (Unintelligible) go on a hunger strike for you.

16   CI2: Oh, great.  Hey, um, so what she's gonna do is, she

17        said she's either gonna try towards the end of this

18        week or next week, 'cause she's doing something for my

19        dad this week.

20   JT:  Yeah.

21   CI2: So she doesn't know how busy she's gonna be.  She's

22        like, "But hopefully by the end of next week I should

23        have it."  She said -- she said -- but she also said

24        the guard that took her phones away from her today --

25   JT:  Yeah.
```

**870**

5

```
 1   CI2: -- which one was mine and one was hers --

 2   JT:  Yeah.

 3   CI2: -- didn't, um -- she's never seen before, too.  So --

 4        so she's like, "Usually when I see the guards that

 5        know me, they just pass me -- they -- they wave me

 6        through."

 7   JT:  So she's gotta --

 8   CI2: That --

 9   JT:  -- find out the days that they're working.

10   CI2: Well, I mean, uh, it is what it is, you know?  It's --

11        it's easy to find out.  It's no big deal, so --

12   JT:  Yeah.

13   CI2: You know, whatever.  It -- I mean, even though -- even

14        if she does come, like she gave me a Snickers today.

15   JT:  (Unintelligible).

16   CI2: Huh?  Yeah, 'cause I'm fat.

17   JT:  How much you pay her for that, hundred bucks?

18   CI2: For the Snickers?

19   JT:  Yeah.

20   CI2: No, I'm not pay -- I'm not paying for anything.

21   JT:  (Unintelligible).  She just (unintelligible) for the

22        hell of it?

23   CI2: She -- I mean, she gets payroll, you know?

24   JT:  Yeah.

25   CI2: It's her job.
```

6

```
 1   JT:   Damn, man.  I -- I (unintelligible) do that for me.

 2   CI2:  What?

 3   JT:   Like, my daughter come up here to talk to my sister,

 4         right, and tell her about, uh, 2,000, $3,000

 5         (unintelligible), right?

 6   CI2:  Yeah.

 7   JT:   But they don't want me to do it on these phones.  I'm

 8         like, "Give me your cell phone and I'll call her on

 9         your phone."

10   CI2:  Yeah.

11   JT:   They're like, "Oh, no, you can't do that."  What do

12         you mean, I can't do that?  (Unintelligible).

13   CI2:  Well, just have them call your sister for you.

14   JT:   No, dude.  My sister's not gonna send them money

15         without talking to me.  Know what I'm saying?

16   CI2:  So give your sis -- give them a letter to send to your

17         sister.

18   JT:   Yeah, I could, but --

19   CI2:  Actually, they probably still won't even do that.

20         They seem like they're straight edge.

21   JT:   What?

22   CI2:  They're straight edge.

23   JT:   Yeah.

24   CI2:  Um --

25   JT:   Yeah, like when I told you what's gonna help my case
```

**872**

7

```
 1      out if a psychiatrist finds something or does not find
 2      something. Like they keep making (unintelligible).
 3  CI2: Yeah.
 4  JT:  (Unintelligible) play stupid.  "Oh, uh, I can't tell
 5      you what -- what to do."  I'm like, "You're supposed
 6      -- supposed to be a fucking lawyer; you're supposed to
 7      tell me what to do to fucking --"
 8  CI2: Yeah, but the lawyer can't break -- they can't -- they
 9      can't, um -- they -- they can't know you're lying.
10      You know that, right?
11  JT:  What, a lawyer?
12  CI2: Yep.
13  JT:  Bullshit.
14  CI2: No, they can't.
15  JT:  What do you mean?
16  CI2: They can't know you're lying.  It's like an ethics
17      situation.  Like, they can't go tell that you're
18      lying, but they can stop representing you.  They can
19      fire you as a client.
20  JT:  If they stop representing me, that's even better,
21      'cause I don't like them anyway.
22  CI2: Yeah, I know.
23  JT:  But you can literally tell your lawyer that you're
24      guilty and this is what they gotta do (unintelligible)
25      and they're supposed to be able to help you out.
```

```
 1   CI2: Hey, if my -- sometimes my lawyer comes and she has
 2        just her cell phone.
 3   JT:  Yeah.
 4   CI2: If I was to call your sister and say, "Hey, I'm
 5        calling for a friend of ours.  I need Steve's phone
 6        number" --
 7   JT:  No, she don't know him.  She don't -- she -- I'm
 8        telling you, you don't have (unintelligible), but
 9        she's -- my sister's not gonna have his phone number.
10        He switches his cell phone constantly.
11   CI2: So who are you gonna call to get it?
12   JT:  Some of my friends that know him.
13   CI2: Oh.  Do you have their numbers, though?
14   JT:  Yeah, I got all my numbers back.  Remember?
15   CI2: Oh, so you have your friends' numbers?
16   JT:  Yeah.
17   CI2: So as soon as I give you my cell phone, then you can
18        just call them directly; you don't even need to call
19        your sister.
20   JT:  Nope.
21   CI2: I mean, you can; I don't care.  I'm just saying,
22        though.  You know what I mean?
23   JT:  No, I don't have go through her.
24   CI2: You don't have to go through her?
25   JT:  Nope.
```

**874**

9

```
 1   CI2:  Okay.  What are you gonna tell them?

 2   JT:   That I need something done, what else?

 3   CI2:  Have you thought about exactly what you're gonna say?

 4   JT:   Yep.

 5   CI2:  And how are you gonna say it?  Tell me.  I just wanna

 6         make sure this motherfucker's bulletproof.

 7   JT:   No, trust me.  Trust me, man.  I know what I'm doing

 8         (unintelligible).

 9   CI2:  'Cause I --

10   JT:   (Unintelligible) 15 (unintelligible).

11   CI2:  Yeah.

12   JT:   So I just tell them (unintelligible) there, too. They

13         can't connect me to the shit that I've done. They're

14         not (unintelligible). They suspect me of the second

15         one.

16   CI2:  Where at?

17   JT:   Uh, Fort Myer's bitch.

18   CI2:  Is there anything -- any -- anything else in Virginia?

19   JT:   Around here?

20   CI2:  Yeah.  Nothing around here?

21   JT:   No.

22   CI2:  Something, what, down south?

23   JT:   No.  (Unintelligible) the one cat in here they already

24         know about.

25   CI2:  Okay.
```

10

```
 1   JT:  Them other ones, I told you, there's nothing

 2        (unintelligible) against me.  They can't even charge

 3        me; they can't even say I'm a suspect

 4        (unintelligible).  They can't even say I'm a suspect

 5        'cause it's not -- there's nothing (unintelligible)

 6        that.  Know what I mean?

 7   CI2: Yeah, I got you.  So out of the 10 -- let's get this

 8        straight.  Out of the 10, I know about -- this is what

 9        I know about.

10   JT:  Only two --

11   CI2: Two.

12   JT:  -- they've put on me 'cause they can't -- there's a

13        little bit (unintelligible) two of 'em.

14   CI2: The --

15   JT:  (Unintelligible) two of 'em, one (unintelligible).

16   CI2: Illinois?

17   JT:  Yeah.

18   CI2: And then Fort Myer's they have a suspicion but they

19        can't prove it?

20   JT:  Right.

21   CI2: Okay.  And then there's a girl in New York, and

22        there's two more in Illinois --

23   JT:  Yep.

24   CI2: -- right?

25   JT:  (Unintelligible).
```

**876**

11

```
1   CI2: And there's one in Virginia, which is Fort Myer's,

2        right?

3   JT:  Yep.

4   CI2: Or is there more in Virginia?

5   JT:  No, man.  (Unintelligible) California.

6   CI2: There's nothing else in Virginia?

7   JT:  (Unintelligible).

8   CI2: Shut the fuck up.

9   JT:  There's not around here.  Fucking (unintelligible).

10  CI2: Um --

11  JT:  (Unintelligible).

12  CI2: Like, near Richmond?

13  JT:  Southwest -- yeah, southwest.

14  CI2: Like, Fredericksburg?  Um --

15  JT:  No.  No, it's past there (unintelligible).

16  CI2: So it's -- is it down 95?

17  JT:  Yeah, you go down 95 and then where it becomes, like,

18       85.

19  CI2: Okay.  I know -- 'cause that's down past Richmond

20       even.

21  JT:  Yeah.

22  CI2: Is it down near Virginia Beach?

23  JT:  No.

24  CI2: Like Norfolk?

25  JT:  The beach, no.  It's a (unintelligible) town, where
```

12

```
 1        like actual (unintelligible) towns, redneck towns.

 2   CI2: Damn, dude.  When did that happen?

 3   JT:  It happened -- no, I don't think (unintelligible) Fort

 4        Myer's bitch (unintelligible).

 5   CI2: So almost a year ago, too?

 6   JT:  Yeah.

 7   CI2: Did you stab 'em or strangle 'em?

 8   JT:  Stab.

 9   CI2: Did you rape 'em?  I was like, Man, you ain't going

10        fag on me, are you?

11   JT:  (Unintelligible).

12   CI2: Oh, man. Why'd you stab 'em?  What the fuck was the

13        story?

14   JT:  (Unintelligible) fucking stories, man.

15   CI2: Yeah, 'cause they're interesting.  Like --

16   JT:  I'll tell you, all right, tonight, man.

17   CI2: That's fine.  I ain't in no fucking -- actually I like

18        to hear 'em before I go to bed.  They're like scary

19        stories.  You know that?  You know since I fucking --

20        since you moved in, I haven't read a book?

21   JT:  You haven't read a book?

22   CI2: I swear to -- you know, like before you moved in here

23        in this pod --

24   JT:  Yeah.

25   CI2: -- I'd read a book every two, three days.  Two or
```

**878**

```
 1          three days.  Now that you moved in and I talk to you

 2          all fucking night, I don't read shit.  Damn.

 3   JT:    (Unintelligible) story?

 4   CI2:   Huh?

 5   JT:    Does that mean (unintelligible) your cell mate?

 6   CI2:   What are you -- oh, yeah.  Fuck you.  Yeah, you ain't

 7          gonna be my cell mate.  I'd run away.  I'd go to DHS;

 8          I'd tell 'em I'm gonna kill myself.  All right.  Put

 9          me in the crazy cell.  That's fine.  Put me in the

10          crazy cell; I don't care.

11   JT:    I'll probably (unintelligible).

12   CI2:   Like, Oh, shit, the motherfucker's following me.

13          Damn, dude.  Dude, you're a fucking straight-up stone-

14          cold fucking killer, dude.  So -- all right.  So then

15          let me get this straight.  One in California, one in

16          New York --

17   JT:    Three.

18   CI2:   -- four in Illinois.  What?

19   JT:    Three.

20   CI2:   What?

21   JT:    There's three in Cali.

22   CI2:   There's three in Cali?

23   JT:    Yeah.

24   CI2:   Okay.

25   JT:    Three in Cali, four in fucking, uh --
```

14

1    CI2: Illinois.

2    JT:  -- Illinois.

3    CI2: And two in Virginia?

4    JT:  Two in Virginia.

5    CI2: And one in New York.

6    JT:  Yeah.

7    CI2: Am I wrong or am I right?

8    JT:  What?

9    CI2: Am -- am I missing -- so it's 11?

10   JT:  No, it's not.

11   CI2: It's 11, motherfucker.

12   JT:  It's not 11.

13   CI2: Fuck -- dude, listen.  All right.  Fucking basic math.

14        Listen.  Three in California, right?

15   JT:  Yeah.

16   CI2: Four in Illinois.

17   JT:  Yeah.

18   CI2: All right.  See, I gotta calm down.  Two in Virginia

19        and one in New York.  That's 11.

20   JT:  That's 10.

21   CI2: Three in California.

22   JT:  No, no, use your fingers.

23   CI2: Oh, yeah, yeah.  You're right, you're right, you're

24        right, you're right.  Three in California, two in --

25        oh, yeah, you're right.  Okay.  Damn, I'm sorry.  I

**880**

```
 1        feel like a fucking idiot.  Goddamn, dude.

 2   JT:  (Unintelligible).

 3   CI2: Huh?

 4   JT:  (Unintelligible).

 5   CI2: Yeah.  Dude, I don't remember the 11th.  That was a

 6        really good one; I'm not even a witness.  You're like,

 7        It was so good I can't even witness against it.

 8   JT:  I know, right?

 9   CI2: That's funny as shit.

10   JT:  So like -- you know why I like the book you gave to me

11        right now?

12   CI2: Why?

13   JT:  Because it's talking about military.  It -- it even

14        mentions the Marines.

15   CI2: Uh-uh.  Does it really?

16   JT:  Yeah.  Well, the -- they just showed up.  They haven't

17        really said too much about it, but -- and, uh, there's

18        a murderer in there.

19   CI2: Yeah.

20   JT:  And, uh, there's a fucking -- a mystery as well with

21        the fucking (unintelligible) and shit, right?

22   CI2: Yeah.

23   JT:  (Unintelligible) with the fucking general

24        (unintelligible).

25   CI2: Okay.
```

```
 1   JT:   Got fucking, uh, murderers.  It's got fucking crazy

 2         priests.

 3   CI2:  Sounds like the world.  Well, I'll tell you what.

 4         I'll let you fucking read that book.  I'm gonna

 5         fucking -- I'm -- I'm gonna write a letter -- letter

 6         to my girlfriend 'cause she's all pissed off at me.

 7   JT:   For what?

 8   CI2:  The other day I -- I called her a name and I cussed

 9         her out, so I feel guilty now.  You ever do that, be

10         an asshole to your girl and then feel guilty later

11         about it?

12   JT:   (Unintelligible) I have no regrets.

13   CI2:  Yeah, that's you, brother.  That's not me.

14   JT:   (Unintelligible) I won't -- I've apologized for some

15         shit.

16   CI2:  Yeah.

17   JT:   If you wanna do it, go ahead.

18   CI2:  No, dude.  I was a real fucking asshole, bro.

19   JT:   No, you can't be more of an asshole than I was with

20         fucking Miki.

21   CI2:  Who's that?

22   JT:   That fucking girl that I was with in Japan for six

23         months and I found out she was married.

24   CI2:  Oh, yeah. I can't imagine you were -- no, I -- I'm

25         sure. But to me, like -- I don't know -- if I feel
```

**882**

```
 1        like I've wronged somebody or I said -- like, I called
 2        her a fucking bitch and all this other stuff, and a
 3        cunt. I don't -- I -- I don't know.  I just -- I don't
 4        want her going, like, thinking eight hours until I
 5        call her later.  You know what I mean?  I don't know.
 6   JT:  You hear all the shit that I fucking done told this
 7        girl?
 8   CI2: No.
 9   JT:  (Unintelligible).  The only thing I did to her was
10        verbal.  That's it.  All I did was yell at her, dude.
11   CI2: Yeah.
12   JT:  I didn't do nothing to her. But -- but, like -- and
13        she -- and she's like -- you know how long I did this
14        for?
15   CI2: What?
16   JT:  Two straight hours I was cussing this bitch out.  She
17        could not get a single fucking word in
18        (unintelligible).
19   CI2: I guess you were mad, huh?
20   JT:  Yeah, and I was drunk.
21   CI2: Oh, that's not -- that's not a good combination.  Did
22        you -- there was no, uh, silverware near you, no
23        cutlery, was there?
24   JT:  I told you, I didn't touch her physically. She wasn't
25        -- she was on the phone. How the fuck could I hit her?
```

18

```
 1   CI2:  I'm -- I'm joking with you, man.

 2   JT:   Yeah.  And then, uh --

 3   CI2:  'Cause you're drunk, pissed off, with cutlery around

 4         you, I -- I don't wanna be in the same --

 5   JT:   Yeah.

 6   CI2:  -- fucking continent.

 7   JT:   (Unintelligible) she didn't know that I knew, right?

 8   CI2:  Yeah.

 9   JT:   So I went to this bar where her friend worked and I

10         started getting drunk, and I told her friend that --

11         that fucking Miki was a bitch.  She was like, "Don't

12         say that about her.  She's my friend."  "Well, she's a

13         fucking (unintelligible)."  Like, "Oh, no, she's a

14         good girl.  Why you talking about her like that?"

15         Like, "Oh, well, she hadn't told you, did she?"  She's

16         like, "What?"  "She slept with one of my friends and

17         fucking thinks I don't know about it."  She's like,

18         "What?"  And I told her, "You better not fucking tell

19         her that I know."

20   CI2:  Yeah.

21   JT:   And as soon as I left the bar, right, as soon as I

22         walked out the door, she jumped on her phone and

23         called her and told her.

24   CI2:  Yeah.

25   JT:   And fucking started asking, "Is it true, is it true?"
```

**884**

```
 1      And she had nothing, you know, to say but to say yeah.

 2      So her friend told me, you know, that she was, right?

 3      Oh, she's a friend to you.  No, she's

 4      (unintelligible).  That's how two-faced she was; her

 5      friend (unintelligible).

 6          And then as soon as I get to the barracks

 7      (unintelligible) this shit, I (unintelligible) what

 8      else (unintelligible) be a fucking dick.  I don't

 9      really care.  I don't -- she's like, "Why you talking

10      shit about me?"  I was like, "Man," I was like, "Shut

11      the fuck up, bitch."  Then she's like, "What?  Did you

12      call me a bitch?"  I was like, "Yeah, bitch.  What the

13      fuck are you gonna do about it?"  "Nothing."  "Shut

14      the fuck up, bitch."

15 CI2:  Damn.

16 JT:   Then I cursed her the fuck out.  Then she's like, "Oh,

17      why you talking shit about me?"  "'Cause you're a

18      slut.  You're fucking 'ho'ing."  And like -- and for

19      two hours, that's what I fucking cussed her ass out

20      about it.

21 CI2:  Did you lose your voice?

22 JT:   Fuck no.  And then, like, the whole two hours, she

23      never hung up on me when I'm talking trash about her.

24      I called her a bitch, a 'ho, a slut.  I told her to go

25      work in a red light district, go back to it 'cause
```

```
 1        that's where she came from.  (Unintelligible) fucking
 2        losing (unintelligible) and shit.  Fuck -- uh, fucking
 3        (unintelligible) and shit (unintelligible) I was
 4        fucking just going off on her, man.  Like, the worst
 5        one probably (unintelligible) I set a bomb to her
 6        (unintelligible).
 7   CI2: Plus some.
 8   JT:  And then, uh, after two hours, right, she was just --
 9        she was just wanting to come to America
10        (unintelligible).
11   CI2: Yeah.
12   JT:  She was like, "Well, I don't wanna be with you being
13        mad."  You know, "I want you to be my friend"
14        (unintelligible) shit, right?  That's what she was
15        saying to me.  So she basically told me she wants to
16        -- she wants to see me.  I'm like, "Oh, you wanna
17        fucking see me now, huh?"  She's like, "Yeah."  I was
18        like -- I was like, "Well, come to the fucking base."
19        She was like, "No, you come to me."  I was like,
20        "Bitch, you wanna fucking see me or not?"  She's like,
21        "Yeah."  "Then you come to me.  'Cause I don't fucking
22        wanna see you.  You bring your fucking ass all the way
23        to me," is what I fucking told her.
24   CI2: Yeah.
25   JT:  She's the one that wants to see me, so why the fuck am
```

**886**

```
 1          I gonna go see her?  Know what I'm saying?

 2   CI2: Good for you.

 3   JT:  (Unintelligible) fucking saw her, I was like

 4          (unintelligible) and I was like, "You're not

 5          (unintelligible).  And I was like, "Call me when

 6          you're fucking here," or whatever, right?  Told her to

 7          come all the way (unintelligible).

 8   CI2: Yeah.

 9   JT:  I get a phone call (unintelligible).  "I'm up at

10          (Unintelligible) house."  "(Unintelligible) house?"

11          "Yeah, I'm at my friend's house," which is like two

12          streets down.  And I told her, I said, "What the fuck

13          did I tell you?  I told you to come over to the

14          fucking gate."  I was like, "You're not gonna fucking

15          come?"  (Unintelligible) -- I hung up on her.  She

16          calls me back, said, "Why'd you hang up on me?"  Hung

17          up on her again.

18          Bitch called me back.  She's like, "Okay, okay.

19          I'm coming to the gate."  I'm like, "All right.  Hurry

20          up and get to the fucking gate."  Hung up on her

21          again.  And then she's calling again, right.  It was

22          like one -- one minute later.  I answer, "You at the

23          gate?"  "Yeah, I'm at the gate."  "I'll be there in 20

24          minutes," hung up on her.

25          She called me back; she's like, "What do you
```

```
1        mean, 20 minutes?"  It takes 2 minutes to get there.

2        I'm like, "You wanna fucking see me or not?"  She's

3        like, "Yeah."  "Then you'll fucking wait."  And I hung

4        up on her ass again.  (Unintelligible).  Like, when I

5        started cussing her out, one of my friends came out,

6        right?

7   CI2: Yeah.

8   JT:  (Unintelligible).  And I told him I was gonna

9        (unintelligible) fuck out of this shit.  Dude

10       (unintelligible) shit's on Facebook.  And I was like,

11       (Unintelligible) for like half an hour before I even

12       went to the gate.

13  CI2: Goddamn.  You messed with her.

14  JT:  Anyways, uh -- then I fucking -- I went up to the

15       gate, right?  This bitch was still there.  I'm

16       (unintelligible), man.

17  CI2: Yeah.

18  JT:  When I seen her, she's across the street.  So I'm

19       waving at her, "Come here."  And she's like, "No, you

20       come here."  So I flicked her off and I said, "Fuck

21       you, bitch," turned around and started walking back to

22       the base.

23  CI2: Yeah.

24  JT:  (Unintelligible) I hear, "Okay, okay."  I hear her

25       fucking running across the street.
```

```
 1  CI2: Good for you.

 2  JT:  You know, she's not like (unintelligible) either.  The

 3       first words out of her mouth is, "I (unintelligible)

 4       talking shit about me to my friends."  I just spent

 5       two hours cussing this bitch out about that.  I -- I'm

 6       -- I'm just sitting there looking at her in a

 7       different way, like, "Are you fucking serious?"

 8       (Unintelligible) and I was like, "That's it?  That's

 9       all you got to say?"  And then she's like, "Yeah."

10       And I was like, (Unintelligible).  I fucking -- I just

11       spent two hours cussing her out about that

12       (unintelligible) fucking turn around (unintelligible)

13       back.  This bitch falls on her knees, grabs me by the

14       belt, sticks her -- grabs me by my -- my jeans pocket,

15       right?

16  CI2: Yeah.

17  JT:  She fucking starts crying; she's like, "No,

18       (unintelligible)."  I'm like -- and this bitch was on

19       her knees (unintelligible) fucking begging me not to

20       (unintelligible).

21  CI2: Damn, dude.

22  JT:  I know you couldn't have been a bigger asshole than I

23       was.

24  CI2: No.  I'm definitely not a bigger asshole than that; I

25       just -- I -- I don't know, man.  I wanna write this
```

                                                                    24

1        fucking letter.  I'll talk to you in a little bit.

2    JT:  All right.

3    CI2: Maybe you can give me some ideas if I get mad again.

4    JT:  What?

5    CI2: Maybe you can give me some ideas what to say to her if

6         I get mad again.

7    JT:  (Unintelligible).  All right.

8    CI2: All right.

9    JT:  (Unintelligible).

10   CI2: Hey, was that city Williamsburg?

11   JT:  What?

12   CI2: Was that city Williamsburg?

13   JT:  No, it was just like on the -- on the border of North

14        Carolina.

15   CI2: Oh, you're way south.

16   JT:  Yeah.

17   CI2: I was trying to think where -- where's 85?

18   JT:  What?

19   CI2: I was trying to think where's 85.

20   JT:  You're already -- you're already past Richmond when

21        you get to it.

22   CI2: Yeah, but way past it.  Like two hours, right?

23   JT:  No.  To get there it takes like three hours.

24   CI2: So --

25   JT:  (Unintelligible) it's a three-hour --

**890**

25

```
 1  CI2: -- is it Norfolk?  Is it Norfolk?

 2  JT:  What?

 3  CI2: Is it Norfolk or Newport News?

 4  JT:  I -- I don't know the name.

 5  CI2: Damn, dude.  It's bothering me.  I'm really good with

 6       geography.

 7  JT:  What?

 8  CI2: Oh.  Hold on.  Hold on a second.  (Unintelligible).  I

 9       said this is fucking bothering me 'cause I usually --

10       I know, like, every city.  I'm just wondering.  Is it

11       North Carolina or is it Virginia?

12  JT:  What?

13  CI2: Is it North Carolina or Virginia?

14  JT:  Virginia.

15  CI2: It's definitely Virginia.

16  JT:  Yeah.

17  CI2: Down on the fucking North Carolina border.  I've been

18       all up and down that motherfucker.  I'm trying to

19       think of the city name.

20  JT:  It's away from the border of North Carolina.

21  CI2: Say what?

22  JT:  I was like 20 minutes away from the border of North

23       Carolina.

24  CI2: But on the Virginia side?

25  JT:  Yeah.
```

26

```
 1   CI2: What road is it on?  Do you know?

 2   JT:  All I know is you take 95 all the way to 85.  Then you

 3        take 85 all the way to exit 12.

 4   CI2: Exit 12?

 5   JT:  Yeah.  Then make a right.

 6   CI2: What's -- what's there?  Do you know?

 7   JT:  A Walmart.

 8   CI2: No, I mean, like -- like, what's the reason you were

 9        there?  Like, was it like a military installation or

10        something?

11   JT:  No.

12   CI2: You were just there partying?

13   JT:  Yeah.

14   CI2: All right.  So 95 to 85, then 85 to exit 12.

15   JT:  Yep.

16   CI2: I'm gonna fucking find out.  This is gonna piss me

17        off.  I'm gonna ask my girl to Google it.  I'll be

18        like, Google this -- this -- like, this exit 12 off of

19        85.  See what the fuck city it is.  Today I'm gonna

20        ask my girl to Google everything about you.

21   JT:  What?

22   CI2: Today I'm gonna ask my girl to Google everything about

23        you and I'll tell you what it says.

24   JT:  None of this is gonna show up.

25   CI2: What?
```

**892**

27

1   JT:   None of this is gonna show up.

2   CI2:  No, I'm talking about like the Illinois shit will show

3         up.

4   JT:   Nothing is gonna show 'cause I'm not wanted.

5   CI2:  Yeah.  Yeah, I might -- I might, uh, you know -- I'll

6         just -- I'll just tell you what -- if there's any

7         updates or anything, you know?

8   JT:   (Unintelligible) to Illinois.

9   CI2:  No, I know that.  I know that.  I -- I -- the only

10        reason I wanna find out what city is it is 'cause now

11        it's pissing me off.  I -- I -- I know all those

12        fucking cities.

13  JT:   (Unintelligible) the fucking name.  I don't know.  I

14        just don't know the name of the fucking city.

15  CI2:  Oh, so you won't even know it if I tell you it?

16  JT:   Nope.

17  CI2:  Oh, fuck.  Never mind then.

18  JT:   That's what I'm telling you.  I don't know.

19  CI2:  Well, I'm not gonna get satisfied -- so you'll never

20        satisfy my fucking --

21  JT:   (Unintelligible).

22  CI2:  Oh, fuck it.  All right.  I'm gonna write my letter.

23  JT:   All right.

24           (END OF REQUESTED PORTION OF RECORDING)

25  Transcribed by:  jrk/clk

